| Subject | From | To | Date |
|---|---|---|---|
| Re: Car Company | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, Cahan, Richard <RCa" | 7/16/14 23:44 |
| Corenet Private Foundation/SLS Condominium Units | "Cahan, Richard <RCahan@bplegal.com>" | Jennyfer Martinez <onix14@gmail.com> | 7/17/14 10:38 * |
| Re: Car Company | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthon" | 7/17/14 10:59 |
| Kaufman Rossin E-Bill | Kaufman Rossin Billing Department <krbilling@kauf | 'anthony@banco.cr' <anthony@banco.cr> | 7/17/14 11:37 * |
| Re: Corenet Private Foundation/SLS Condominium Un | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/17/14 12:02 |
| FW: Corenet Private Foundation/SLS Condominium Un | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Jennyf" | 7/17/14 12:05 * |
| FW: Corenet Private Foundation/SLS Condominium Un | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/17/14 12:38 |
| Re: Corenet Private Foundation/SLS Condominium Un | Jennyfer Martinez <onix14@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/17/14 13:13 * |
| Re: Corenet Private Foundation/SLS Condominium Un | Jennyfer Martinez <onix14@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/17/14 13:25 |
| SLS | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 7/18/14 10:46 |
| Auto Dealer Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 7/18/14 11:21 * |
| Re: Auto Dealer Retainer Letter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/18/14 11:34 |
| Re: Auto Dealer Retainer Letter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/18/14 11:34 |
| FW: Corenet Private Foundation/SLS Condominium Un | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 7/18/14 11:56 * |
| Corenet 5204 & Corenet 5304 membership Certificat | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 7/18/14 12:30 * |
| Fwd: cotizacion Angel Di Maria | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/18/14 15:01 |
| Re: cotizacion Angel Di Maria | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony <anthony@banco.cr> | 7/18/14 15:13 |
| FW: ARTICLES ORGANIZATION SIGNED | "Cahan, Richard <RCahan@bplegal.com>" | "De Biase, Michael <MDeBiase@bplegal.com>" | 7/18/14 15:12 * |
| Re: cotizacion Angel Di Maria | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/18/14 15:15 |
| Re: cotizacion Angel Di Maria | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony <anthony@banco.cr> | 7/18/14 15:50 |
| Fwd: Reparacion Renegado ANgel Di Maria | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony Demaria <anthony@banco.cr> | 7/18/14 20:33 * |
| Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | "'Robert A. Stone' <RStone@KaufmanRossin.com>, " | 7/21/14 10:36 |
| Re: Florida Automobile Sales Tax | Dara Green <dgreen@KAUFMANROSSIN.COM> | "'Cahan, Richard' <RCahan@bplegal.com>, Robert " | 7/21/14 10:40 |
| Automatic reply: Florida Automobile Sales Tax | Robert A. Stone <RStone@KaufmanRossin.com> | Anthony <anthony@banco.cr> | 7/21/14 10:49 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | Dara Green <dgreen@KAUFMANROSSIN.COM> | 7/21/14 10:53 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | "'Anthony' <anthony@banco.cr>, Dara Green <dgreen@" | 7/21/14 10:57 |
| Auto Business | "Cahan, Richard <RCahan@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 7/21/14 11:27 |
| Re: Florida Automobile Sales Tax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 7/21/14 14:58 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Anthon" | 7/21/14 15:37 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 7/21/14 16:23 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 7/21/14 16:46 |
| Re: Florida Automobile Sales Tax | "De Biase, Michael <MDeBiase@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 7/21/14 17:04 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | "De Biase, Michael <MDeBiase@bplegal.com>" | 7/21/14 17:09 |
| Re: Florida Automobile Sales Tax | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, De Bi" | 7/21/14 17:41 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/21/14 17:41 |
| Re: Florida Automobile Sales Tax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/21/14 17:43 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Harri" | 7/21/14 17:58 |
| Re: Florida Automobile Sales Tax | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/21/14 18:44 |
| Re: Florida Automobile Sales Tax | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/21/14 18:52 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 7/21/14 18:52 |
| Re: Florida Automobile Sales Tax | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "Cahan, Richard <RCahan@bplegal.com>" | 7/21/14 18:53 |
| Re: Florida Automobile Sales Tax | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/14 10:28 |
| CONFERENCE CALL RE: FLORIDA AUTOMOBILE SALES TAX | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 7/22/14 11:03 |
| RE: CONFERENCE CALL RE: FLORIDA AUTOMOBILE SALES TAX | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>" | 7/22/14 11:04 |
| RE: CONFERENCE CALL RE: FLORIDA AUTOMOBILE SALES TAX | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/22/14 11:18 |
| Re: Auto Business | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/14 13:10 |
| Re: Auto Business | Anthony <anthony@banco.cr> | Anthony <anthony@banco.cr> | 7/22/14 14:18 |
| WOW | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/14 15:01 |
| Re: WOW | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 7/22/14 15:23 |
| Re: Florida Automobile Sales Tax | "Cahan, Richard <RCahan@bplegal.com>" | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 7/22/14 15:29 |
| Re: WOW | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/14 15:29 |
| Re: Florida Automobile Sales Tax | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/14 15:58 |
| MEMBERSHIP CERTIFICATES FOR CORENET | "Harris, Sonia <SHarris@bplegal.com>" | "Jennyfer M.' <jen@blue.cox.cr>, 'James Beckish' <" | 7/22/14 16:49 * |
| 5204 & 5304 Operating Agreements | "Cahan, Richard <RCahan@bplegal.com>" | "Jennyfer Martinez <onix14@gmail.com>, 'James Beck" | 7/22/14 17:44 * |
| Re: 5204 & 5304 Operating Agreements | Jennyfer Martinez <onix14@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/14 18:02 |
| Re: 5204 & 5304 Operating Agreements | "Cahan, Richard <RCahan@bplegal.com>" | 'Jennyfer Martinez' <onix14@gmail.com> | 7/22/14 18:03 |
| Re: WOW | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/14 20:16 |
| I will call you after 10:30. What is best # | "Cahan, Richard <RCahan@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 7/23/14 9:19 |
| Re: WOW | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/23/14 9:58 |
| Re: I will call you after 10:30. What is best # | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 10:58 |
| Re: I will call you after 10:30. What is best # | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 7/23/14 11:13 |
| Re: I will call you after 10:30. What is best # | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 11:15 |
| Re: WOW | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/23/14 11:33 |
| Re: WOW | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 11:34 |
| Re: I will call you after 10:30. What is best # | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 7/23/14 11:35 |
| Re: 5204 & 5304 Operating Agreements | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, 'Jennyfe" | 7/23/14 11:42 * |
| Re: 5204 & 5304 Operating Agreements | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, '" | 7/23/14 11:44 |
| Re: WOW | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 11:53 |
| Re: I will call you after 10:30. What is best # | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 11:55 |
| Re: WOW | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/23/14 12:00 |
| Immigration Matters | "Cahan, Richard <RCahan@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 7/23/14 12:21 |
| FW: Auto Dealer Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 7/23/14 12:21 |
| Auto Dealership | "Cahan, Richard <RCahan@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 7/23/14 13:10 |
| Re: Auto Dealership | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>, Michael" | 7/23/14 13:52 |
| Re: Auto Dealership | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 13:52 |
| Re: Auto Dealership | "De Biase, Michael <MDeBiase@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'Anthony' " | 7/23/14 13:59 |
| Term Life Policy-Anthony DeMaria | "Cahan, Richard <RCahan@bplegal.com>" | 'michael.romano@morganstanley.com' <michael.ro | 7/23/14 14:00 |
| Re: Auto Dealership | "Cahan, Richard <RCahan@bplegal.com>" | "De Biase, Michael <MDeBiase@bplegal.com>, 'Anth" | 7/23/14 14:01 |
| Re: Auto Dealer Retainer Letter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 14:13 |
| Re: Immigration Matters | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 14:17 |
| Re: Auto Dealer Retainer Letter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 14:54 |
| Fwd: Auto Dealer Retainer Letter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>, Anthony (" | 7/23/14 15:19 * |
| Re: Term Life Policy-Anthony DeMaria | "Romance, Michael <Michael.Romance@morganstanley" | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 15:25 |
| Re: Immigration Matters--Possible New Client | "Cahan, Richard <RCahan@bplegal.com>" | "'Anthony' <anthony@banco.cr>, dnero@neroimmigrat" | 7/23/14 15:28 |
| About Us | NERO Immigration | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>" | 7/23/14 15:39 |
| Cornet Group Update Diagram # 3 (Includes SLS Uni | "Cahan, Richard <RCahan@bplegal.com>" | "Jennyfer Martinez' <onix14@gmail.com>, 'James Be" | 7/23/14 15:39 * |
| Re: Cornet Group Update Diagram # 3 (Includes SLS Uni | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 15:40 |
| Re: Immigration Matters--Possible New Client | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 7/23/14 15:41 |
| Re: Term Life Policy-Anthony DeMaria | "Deirdre D. Nero, Esq. <dnero@neroimmigration.co" | Anthony <anthony@banco.cr> | 7/23/14 15:42 |
| Re: WOW | "Cahan, Richard <RCahan@bplegal.com>" | "'Anthony' <anthony@banco.cr>, Romance, Michael " | 7/23/14 15:43 |
| Re: Term Life Policy-Anthony DeMaria | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 15:44 |
| Re: Auto Dealer Retainer Letter | Anthony <anthony@banco.cr> | "Romance, Michael <Michael.Romance@morganstanley" | 7/23/14 15:46 |
| "FW: Zelban  Consultants, Ltd." | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/23/14 16:15 * |
| Re: Auto Dealer Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 7/23/14 16:16 |

| Subject | From | To | Date |  |
|---|---|---|---|---|
| "Re: FW: Zelban Consultants, Ltd." | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 16:17 | |
| Re: Auto Dealer Retainer Letter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 16:17 | |
| "Re: FW: Zelban Consultants, Ltd." | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com" | 7/23/14 16:20 | |
| Re: Auto Dealer Retainer Letter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 16:29 | * |
| CORENET 5204 AND 5304 INVESTMENTS | "Harris, Sonia <SHarris@bplegal.com>" | "'Jennyfer M.' <jen@blue.co.cr>, 'James Beckish' <" | 7/23/14 16:39 | * |
| Re: CORENET 5204 AND 5304 INVESTMENTS | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 7/23/14 16:41 | |
| FW: Auto Dealer Retainer Letter (Signed) | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr>, De Biase, Michael" | 7/23/14 16:42 | * |
| Re: Auto Dealership | "Cahan, Richard <RCahan@bplegal.com>" | "'Anthony' <anthony@banco.cr>, De Biase, Michael" | 7/23/14 17:31 | |
| Re: Auto Dealership | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 7/23/14 18:19 | |
| Re: Auto Dealership | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 18:21 | |
| Re: Immigration Matters--New Client | Anthony <anthony@banco.cr> | "Deirdre D. Nero, Esq. <dnero@neroimmigration.co" | 7/23/14 18:33 | |
| Re: Immigration Matters--New Client | "Deirdre D. Nero, Esq. <dnero@neroimmigration.co" | Anthony <anthony@banco.cr> | 7/23/14 18:55 | |
| Re: Immigration Matters--New Client | Anthony <anthony@banco.cr> | "Deirdre D. Nero, Esq. <dnero@neroimmigration." | 7/23/14 18:58 | |
| Re: Immigration Matters--New Client | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/23/14 19:05 | |
| Re: Auto Dealership | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/14 11:07 | |
| Re: Auto Dealership | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/14 11:14 | |
| Re: Auto Dealership | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 7/24/14 11:20 | |
| Re: Term Life Policy-Anthony DeMaria | "Romance, Michael <Michael.Romance@morganstanley" | Anthony <anthony@banco.cr> | 7/24/14 13:47 | |
| "BECKER & POLIAKOFF, P.A. WORK LETTER" | "Harris, Sonia <SHarris@bplegal.com>" | "anthony@banco.cr <anthony@banco.cr>, 'James Bec" | 7/24/14 16:14 | * |
| Urgent | <anthony@banco.cr> | Richard Cahan <RCahan@bplegal.com> | 7/24/14 16:30 | |
| Re: Urgent | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 7/24/14 16:31 | |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Harri" | 7/24/14 17:23 | |
| Re: Urgent | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/14 17:27 | |
| Re: Urgent | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/14 17:29 | |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/24/14 17:31 | |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/14 17:36 | |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/24/14 17:40 | |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/14 17:41 | |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/24/14 17:43 | |
| "Re: BECKER & POLIAKOFF, P.A. WORK LETTER" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/14 18:09 | |
| Re: Updates: Real Estate + Nathans + Mrs Fields | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/24/14 18:20 | |
| Various Matters Including Zelban | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/24/14 18:22 | |
| Nathans | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/14 19:27 | |
| Fwd: Contracts for Two Units at SLS Lux (5204 / 5 | Luis Urcuyo <luisurcuyo@gmail.com> | SMarcus@bplegal.com | 7/24/14 20:12 | * |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | Anthony <anthony@banco.cr> | "Luis Urcuyo <luisurcuyo@gmail.com>, Cahan, Richa" | 7/24/14 20:26 | |
| I'd like to add you to my professional network on | Gonzalo Vargas A. <gvargas@conjuridica.com> | Anthony Demaria <anthony@banco.cr> | 7/25/14 2:19 | |
| FW: Demaria- Beckish | Dara Green <dgreen@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com" | 7/25/14 8:59 | * |
| Elite Auto Selection - Articles of Organization.D | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr> <anthony@banco.cr>, " | 7/25/14 9:23 | * |
| FW: Elite Auto Selection - Operating Agreement (s | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, " | 7/25/14 9:31 | * |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | Luis Urcuyo <luisurcuyo@gmail.com> | 7/25/14 11:23 | |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | Luis Urcuyo <luisurcuyo@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 7/25/14 11:27 | |
| FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Hoffman, " | 7/25/14 11:59 | |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Hoffman, " | 7/25/14 12:03 | |
| Re: Elite Auto Selection - Articles of Organization.D | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/25/14 15:19 | |
| Re: FW: Elite Auto Selection - Operating Agreement (s | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/25/14 15:24 | |
| Re: FW: Elite Auto Selection - Operating Agreement (s | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/25/14 15:59 | * |
| Re: License | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/27/14 13:12 | |
| License | <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 7/27/14 13:19 | |
| Re: FW: DEMARIA/AMENDMENT NO. 1 TO MEMO | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/28/14 10:27 | * |
| Re: FW: DEMARIA/AMENDMENT NO. 1 TO MEMO | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/28/14 11:28 | |
| Re: FW: DEMARIA/AMENDMENT NO. 1 TO MEMO | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/28/14 11:32 | |
| Re: Carta Hoja Delincuencia Jarlyn Arias 2014 | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/28/14 11:42 | |
| Carta Hoja Delincuencia Jarlyn Arias 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 7/28/14 11:47 | * |
| Re: DEMARIA/AMENDMENT NO. 1 TO MEMO | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/14 11:49 | * |
| Re: DEMARIA/AMENDMENT NO. 1 TO MEMO | Anthony <anthony@banco.cr> | 'Anthony' <anthony@banco.cr> | 7/28/14 12:17 | |
| Re: DEMARIA/AMENDMENT NO. 1 TO MEMO | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/14 12:18 | |
| Re: DEMARIA/AMENDMENT NO. 1 TO MEMO | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 7/28/14 12:22 | |
| FW: ARICLES OF INCORPORATION OF ELITE | "Cahan, Richard <RCahan@bplegal.com>" | "De Biase, Michael <MDeBiase@bplegal.com>" | 7/28/14 14:35 | * |
| Re: ARICLES OF INCORPORATION OF ELITE | "De Biase, Michael <MDeBiase@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/14 14:43 | |
| FW: BECKISH-DEMARIA--ELITE AUTO /JOINT LETTER OF | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/28/14 16:16 | * |
| Preliminary Discussion-Public Capital Raise | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/28/14 16:44 | |
| Re: Preliminary Discussion-Public Capital Raise | "Daughrey, Brian <BDaughrey@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 7/28/14 18:16 | |
| Re: Preliminary Discussion-Public Capital Raise | "Cahan, Richard <RCahan@bplegal.com>" | "Daughrey, Brian <BDaughrey@bplegal.com>, 'James" | 7/28/14 17:29 | |
| Re: Preliminary Discussion-Public Capital Raise | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/14 19:04 | |
| Re: Preliminary Discussion-Public Capital Raise | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Harris," | 7/28/14 19:34 | |
| Re: FW: BECKISH-DEMARIA--ELITE AUTO /JOINT LETTER OF | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/14 20:19 | * |
| CONFERENCE CALL 0- PRELIMINARY DISCUSSION-PUBLIC | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 7/29/14 8:14 | |
| FW: FW: BECKISH-DEMARIA--ELITE AUTO /JOINT LETTER | James Beckish <james.beckish@gmail.com> | 'Alan Cole' <acole@sterling-bahamas.com> | 7/29/14 11:02 | * |
| Re: FW: BECKISH-DEMARIA--ELITE AUTO /JOINT LETTER OF | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 11:08 | |
| Re: FW: BECKISH-DEMARIA--ELITE AUTO /JOINT LETTER OF | "Cahan, Richard <RCahan@bplegal.com>" | 'Alan Cole' <acole@sterling-bahamas.com> | 7/29/14 11:21 | |
| Re: FW: Term Life Policy-Anthony DeMaria | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>" | 7/29/14 11:33 | |
| Re: FW: BECKISH-DEMARIA--ELITE AUTO /JOINT LETTER OF | "Cahan, Richard <RCahan@bplegal.com>" | 'Alan Cole' <acole@sterling-bahamas.com> | 7/29/14 11:54 | |
| FYI | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <anthony@banco.cr> | 7/29/14 12:03 | |
| FW: BECKISH/DEMARIA-ZELBAN RESTRUCTERING | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/29/14 12:31 | * |
| Re: FW: BECKISH/DEMARIA-ZELBAN RESTRUCTERING | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 15:00 | * |
| Re: FW: BECKISH/DEMARIA-ZELBAN RESTRUCTERING | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 7/29/14 15:04 | |
| Re: FW: BECKISH/DEMARIA-ZELBAN RESTRUCTERING | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 15:18 | |
| Re: FW: BECKISH/DEMARIA-ZELBAN RESTRUCTERING | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 15:19 | |
| Re: FW: BECKISH/DEMARIA-ZELBAN RESTRUCTERING | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 15:31 | |
| Structures | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/29/14 16:36 | * |
| Re: Structures | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 16:38 | |
| Re: Structures | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 7/29/14 16:40 | |
| Re: Structures | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 7/29/14 16:46 | |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>" | 7/29/14 18:15 | |
| Fwd: Beckish and Demaria | Dara Green <dgreen@KAUFMANROSSIN.COM> | "Mr. James B. Beckish <james.beckish@gmail.com>" | 7/29/14 19:56 | |
| Re: Beckish and Demaria | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 7/29/14 20:06 | |
| Re: Preliminary Discussion-Public Capital Raise | "Daughrey, Brian <BDaughrey@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Beck" | 7/30/14 12:13 | |
| FW: CONFERENCE CALL 0- PRELIMINARY DISCUSSION-PUB | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/30/14 12:16 | |
| FW: Results for Entity Name : ELITE AUTO SELECTIO | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/30/14 12:21 | * |
| Re: CONFERENCE CALL 0- PRELIMINARY DISCUSSION-PUBLIC | "Daughrey, Brian <BDaughrey@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>, 'James Bec" | 7/30/14 12:53 | |
| Re: Preliminary Discussion-Public Capital Raise | "Cahan, Richard <RCahan@bplegal.com>" | "Daughrey, Brian <BDaughrey@bplegal.com>" | 7/30/14 12:53 | |
| Re: Preliminary Discussion-Public Capital Raise | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/30/14 12:55 | |

| Subject | From | To | Date |
|---|---|---|---|
| Resolution Needed for Manager Position | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 7/30/14 14:12 |
| Re: Resolution Needed for Manager Position | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthon" | 7/30/14 14:15 |
| Re: Resolution Needed for Manager Position | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James B'" | 7/30/14 14:19 |
| Re: FW: Results for Entity Name : ELITE AUTO SELECTIO | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/30/14 15:07 |
| "Re: Results for Entity Name : ELITE AUTO SELECTION, L" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/30/14 15:13 |
| Fwd: SLS Lux Contract 5304 Attached | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Marcus, S" | 7/30/14 15:26 * |
| Re: Resolution Needed for Manager Position | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James B'" | 7/30/14 15:28 * |
| Re: SLS Lux Contract 5304 Attached | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan," | 7/30/14 15:32 |
| "Re: Results for Entity Name : ELITE AUTO SELECTION, L" | "De Biase, Michael <MDeBiase@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 7/30/14 15:37 * |
| Re: Resolution Needed for Manager Position | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 7/30/14 15:47 |
| Re: Resolution Needed for Manager Position | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - " | 7/30/14 15:48 |
| Re: Resolution Needed for Manager Position | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 7/30/14 15:48 |
| FW: Results for Entity Name : ELITE AUTO SELECTIO | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 7/30/14 15:51 * |
| Re: Resolution Needed for Manager Position | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 7/30/14 15:51 |
| Re: FW: Results for Entity Name : ELITE AUTO SELECTIO | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/30/14 15:51 |
| Re: FW: Results for Entity Name : ELITE AUTO SELECTIO | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/30/14 15:52 |
| Re: Resolution Needed for Manager Position | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/30/14 16:49 * |
| Re: Resolution Needed for Manager Position | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 7/30/14 16:51 |
| Re: Resolution Needed for Manager Position | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, HBM - " | 7/30/14 17:12 |
| Re: Demaria- Beckish | James Beckish <james.beckish@gmail.com> | Dara Green <dgreen@kaufmanrossin.com> | 7/30/14 20:50 * |
| Re: Demaria- Beckish | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 7/31/14 8:06 |
| FW: Resolution Needed for Manager Position | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas [rudia.mezas@hbmgroup.com> <r | 7/31/14 9:49 * |
| FW: Resolution Needed for Manager Position | "Cahan, Richard <RCahan@bplegal.com>" | "De Biase, Michael <MDeBiase@bplegal.com>" | 7/31/14 9:51 * |
| Re: FW: BECKISH/DEMARIA -LOR-ZELBAN & OTHER MATTERS | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 7/31/14 10:12 |
| Re: FW: Results for Entity Name : ELITE AUTO SELECTIO | James Beckish <james.beckish@gmail.com> | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, '" | 7/31/14 10:17 |
| Re: FW: Results for Entity Name : ELITE AUTO SELECTIO | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/31/14 21:22 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 7/31/14 12:02 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/31/14 12:06 |
| FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 7/31/14 12:06 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, 'James Bec" | 7/31/14 12:07 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 7/31/14 12:09 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 7/31/14 12:10 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, 'James Bec" | 7/31/14 12:11 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 7/31/14 12:13 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 7/31/14 12:15 |
| Re: FW: Results for Entity Name : ELITE AUTO SELECTIO | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/31/14 12:39 |
| Elite Auto--EIN | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish [james.beckish@gmail.com> <james. | 7/31/14 19:04 * |
| JENNYFER MARTINEZ LETTER OF REQUESTS - LAMROL/COR | "Cahan, Richard <RCahan@bplegal.com>" | Jennyfer Martinez (onix14@gmail.com) <onix14@gm | 7/31/14 19:11 * |
| Re: FW: BECKISH/DEMARIA -LOR-ZELBAN & OTHER MATTERS | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 7/31/14 19:15 * |
| Re: FW: BECKISH/DEMARIA -LOR-ZELBAN & OTHER MATTERS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/31/14 20:47 * |
| Re: FW: Results for Entity Name : ELITE AUTO SELECTIO | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/31/14 21:22 |
| Auto Dealership/ International Automotive-Elite | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 8/1/14 10:13 * |
| HBM Anguilla Resignation-Corenet Florida LLCs | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas [rudia.mezas@hbmgroup.com] <r | 8/1/14 12:05 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/1/14 13:28 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/1/14 13:29 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, 'James Bec" | 8/1/14 13:29 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, 'James Bec" | 8/1/14 13:38 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 8/1/14 13:40 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/1/14 13:41 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 8/1/14 14:26 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/1/14 14:31 |
| Re: Auto Dealership/ International Automotive-Elite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/1/14 14:32 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 8/1/14 14:36 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "'Anthony' <anthony@banco.cr>, james.beckish@gmail" | 8/1/14 14:38 |
| O'Grady | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 8/1/14 14:42 |
| CONTRACTS FOR EXECUTION | "Marcus, Scott <SMarcus@bplegal.com>" | HBM - Rudia Mezas [rudia.mezas@hbmgroup.com] (ru | 8/1/14 17:04 * |
| Re: CONTRACTS FOR EXECUTION | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/1/14 17:21 |
| Re: CONTRACTS FOR EXECUTION | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Marcu" | 8/1/14 17:38 |
| Re: CONTRACTS FOR EXECUTION | "Cahan, Richard <RCahan@bplegal.com>" | "Siff, Ellen <ESIFF@bplegal.com>, HBM - Rudia M" | 8/4/10 10:52 |
| Re: CONTRACTS FOR EXECUTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/4/10 12:09 |
| Re: FW: Term Life Policy-Anthony DeMaria | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 8/4/14 12:38 |
| Corenet Structure/JBB Investment Trust & JAD Inve | "Cahan, Richard <RCahan@bplegal.com>" | Robert A. Stone (rstone@kaufmanrossin.com) <rst | 8/4/14 12:42 * |
| Re: CONTRACTS FOR EXECUTION | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 8/4/14 12:44 |
| Re: CONTRACTS FOR EXECUTION | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>" | 8/4/14 12:53 |
| Re: CONTRACTS FOR EXECUTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/4/14 13:22 |
| HBM/Corenet Revised Board Resolution and Indemnif | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 8/4/14 13:23 * |
| Re: Corenet Structure/JBB Investment Trust & JAD Inve | Robert A. Stone <RStone@KaufmanRossin.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/4/14 15:38 * |
| JBB Investment Trust/JAD Investment Trust--Intern | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'Michelle" | 8/4/14 16:38 * |
| Re: Corenet Structure/JBB Investment Trust & JAD | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, 'Antho" | 8/4/14 16:52 |
| Corenet 5204 and Corenet 5304 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/4/14 16:54 |
| Re: FW: BECKISH/DEMARIA JOINT LETTER OF REQUEST-MIDIF | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 8/4/14 23:07 |
| Re: Corenet 5204 and Corenet 5304 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/4/14 23:07 |
| Re: CONTRACTS FOR EXECUTION | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/5/14 8:44 |
| Re: CONTRACTS FOR EXECUTION | "Marcus, Scott <SMarcus@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> (ru | 8/5/14 9:14 * |
| Re: CONTRACTS FOR EXECUTION | James Beckish <james.beckish@gmail.com> | "'Marcus, Scott' <SMarcus@bplegal.com>, 'Cahan," | 8/5/14 9:44 |
| Re: CONTRACTS FOR EXECUTION | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 8/5/14 9:55 |
| Re: Corenet 5204 and Corenet 5304 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/5/14 10:35 |
| FW: MARTINEZ/LOR-CORENET STRUCTURE | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas [rudia.mezas@hbmgroup.com] <r | 8/5/14 10:38 * |
| Re: CONTRACTS FOR EXECUTION | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, HBM - Rud" | 8/5/14 10:45 |
| Re: Corenet 5204 and Corenet 5304 | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 8/5/14 11:38 |
| Re: Corenet 5204 and Corenet 5304 | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>" | 8/5/14 11:45 |
| Re: Corenet 5204 and Corenet 5304 | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 8/5/14 11:54 |
| Re: CONTRACTS FOR EXECUTION | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, 'James Bec" | 8/5/14 12:08 |
| Re: CONTRACTS FOR EXECUTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/5/14 13:27 |
| Re: MARTINEZ/LOR-CORENET STRUCTURE | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>" | 8/5/14 16:05 |
| FW: BECKISH/DEMARIA JOINT LETTER OF REQUEST-MIDIF | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 8/5/14 18:38 * |
| Re: Corenet 5204 and Corenet 5304 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/5/14 18:38 |
| Re: Corenet 5204 and Corenet 5304 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/5/14 18:52 |
| FW: Contracts for Two Units at SLS Lux (5204 / 53 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 8/6/14 14:22 * |
| Re: Contracts for Two Units at SLS Lux (5204 / 53 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 8/6/14 14:25 * |
| Re: FW: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/6/14 14:42 |
| Nathan's Miami Beach-Possible Lease | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 8/6/14 16:08 * |
| Re: Nathan's Miami Beach-Possible Lease | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 8/6/14 16:12 |
| Re: Nathan's Miami Beach-Possible Lease | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 8/6/14 17:00 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "Siff, Ellen <ESIFF@bplegal.com>, Marcus, Scott" | 8/7/14 9:39 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/14 10:11 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish <james.beckish@gmail.com> | 8/7/14 10:12 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec | 8/7/14 10:13 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/7/14 10:16 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Siff, Ell" | 8/7/14 10:41 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Siff, Ell" | 8/7/14 10:48 |
| Re: Contracts for Two Units at SLS Lux (5204 / 5304) | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/14 10:51 |
| Re: Demaria- Beckish | Dara Green <dgreen@kaufmanrossin.com> | | 8/7/14 13:57 |
| Re: Demaria- Beckish | Dara Green <dgreen@KAUFMANROSSIN.COM> | James Beckish <james.beckish@gmail.com> | 8/7/14 15:07 |
| Re: HBM/Corenet Revised Board Resolution and Indemnif | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <RCahan@bplegal.com>" | 8/7/14 15:12 * |
| FW: SMA Residences  Contract Deposit Unit 5204 | "Siff, Ellen <ESIFF@bplegal.com>" | 'James Beckish <james.beckish@gmail.com>' (james | 8/7/14 16:55 |
| FW: SMA Residences  Contract Deposit Unit 5204 | "Siff, Ellen <ESIFF@bplegal.com>" | 'James Beckish <james.beckish@gmail.com>' (james | 8/7/14 16:56 |
| FW: SMA Residences  Contract Deposit Unit 5304 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 8/7/14 18:05 |
| FW: SMA Residences  Contract Deposit Unit 5204 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 8/7/14 18:06 |
| Re: FW: SMA Residences Contract Deposit Unit 5304 Buy | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/14 18:06 |
| Re: FW: SMA Residences Contract Deposit Unit 5204 Buy | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/14 18:07 |
| Re: HBM/Corenet Revised Board Resolution and Inde | James Beckish <james.beckish@gmail.com> | "De Biase, Michael <MDeBiase@bplegal.com>, Harr" | 8/7/14 18:47 * |
| Indemnifications-Corenet 5204 & Corenet 5304 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, jen@b" | 8/7/14 19:11 * |
| Re: Indemnifications-Corenet 5204 & Corenet 5304 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/14 20:20 |
| FW: JBB/JAD Investment Trust | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/8/14 9:09 |
| "FW: BECKISH/DEMARIA/BECKER & POLIAKOFF, P.A. INVO" | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, HBM - Ru | 8/8/14 9:51 * |
| "Re: FW: BECKISH/DEMARIA/BECKER & POLIAKOFF, P.A. INVO" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/8/14 11:57 * |
| "Re: FW: BECKISH/DEMARIA/BECKER & POLIAKOFF, P.A. INVO" | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>" | 8/8/14 12:03 |
| Re: Kevin O'Grady - CONFIDENTIAL SETTLEMENT COMMUNICA | Anthony <anthony@banco.cr> | 'James Beckish' <james.beckish@gmail.com> | 8/8/14 12:14 |
| Re: FW: Kevin O'Grady - CONFIDENTIAL SETTLEMENT COMMU | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 8/8/14 14:33 |
| FW: Kevin O'Grady - CONFIDENTIAL SETTLEMENT COMMU | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho | 8/8/14 14:36 |
| Re: FW: Kevin O'Grady - CONFIDENTIAL SETTLEMENT COMMU | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho | 8/8/14 14:42 |
| Re: FW: Kevin O'Grady - CONFIDENTIAL SETTLEMENT COMMU | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/8/14 14:43 |
| Fwd: presentaciv2n de qbico | Fernando Vega <fvega@autocarcr.com> | "James Beckish <james.beckish@gmail.com>, Lic. Go | 8/8/14 19:14 |
| Re: presentaciv2n de qbico | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 8/9/14 19:27 |
| Re: SMA Residences  Contract Deposit Unit 5204 | James Beckish <james.beckish@gmail.com> | "Mr. James B. Beckish <james.beckish@gmail.com>," | 9/16/14 16:53 |
| Re: FW: SMA Residences Contract Deposit Unit 5204 Buy | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/16/14 16:54 |
| Kaufman Rossin Statement - 01646000 | Kaufman Rossin Billing Department <krbilling@kauf | anthony@banco.cr <anthony@banco.cr> | 8/11/14 10:30 * |
| Re: presentaciv2n de qbico | Natalia Vega <nvega@grupotecnicas.cr> | James Beckish <james.beckish@gmail.com> | 8/11/14 12:32 * |
| Re: presentaciv2n de qbico | Jennyfer Martinez <onix14@gmail.com> | Natalia Vega <nvega@grupotecnicas.cr> | 8/11/14 12:42 |
| Re: presentaciv2n de qbico | Natalia Vega <nvega@grupotecnicas.cr> | Jennyfer Martinez <onix14@gmail.com> | 8/11/14 12:43 |
| Re: Term Life Policy-Anthony DeMaria | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 8/11/14 15:07 |
| CONFLICTS OF INTEREST RETAINER AND ENGAGEMENT LET | "Cahan, Richard <RCahan@bplegal.com>" | "'Jennyfer M.' <jen@blue.co.cr>, Jennyfer Martine" | 8/11/14 15:09 |
| "ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, antho | 8/11/14 15:17 * |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 8/11/14 15:27 * |
| Re: Term Life Policy-Anthony DeMaria | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 8/11/14 16:09 |
| Re: Term Life Policy-Anthony DeMaria | Anthony <anthony@banco.cr> | 'Anthony' <anthony@banco.cr> | 8/12/14 9:38 |
| O'Grady Matter | "Cahan, Richard <RCahan@bplegal.com>" | njblaher@blaherlaw.com <njblaher@blaherlaw.com> | 8/12/14 13:06 |
| "Re: ARROW TIP MARKETING LTD./BECKER & POLIAKOFF, P.A." | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 8/12/14 13:16 |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 8/13/14 12:45 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/13/14 14:14 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/13/14 12:47 |
| Fwd: Personal Tax Docs | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/13/14 13:00 |
| O'Grady-please call me on my cell  305-206-2334 | "Cahan, Richard <RCahan@bplegal.com>" | "Dara Green <dgreen@kaufmanrossin.com>, Carlos Som | 8/13/14 15:41 * |
| Re: O'Grady-please call me on my cell 305-206-2334 | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 8/14/14 14:59 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/14/14 19:00 |
| Re: SLS LUX 5204 - CONTRACT PACKAGE RETURNED | James Beckish <james.beckish@gmail.com> | "Mr. James B. Beckish <james.beckish@gmail.com>," | 8/15/14 12:06 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/15/14 12:07 |
| Re: SLS LUX 5204 - CONTRACT PACKAGE RETURNED | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, Mr. James | 8/15/14 12:48 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/15/14 12:54 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/15/14 14:00 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/15/14 14:24 * |
| Fwd: Kevins Documents | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/15/14 14:30 |
| Re: Indemnifications-Corenet 5204 & Corenet 5304 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a | 8/18/14 13:44 * |
| Re: Indemnifications-Corenet 5204 & Corenet 5304 | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 8/18/14 15:13 |
| Re: Indemnifications-Corenet 5204 & Corenet 5304 | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/18/14 15:15 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 8/18/14 15:31 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>" | 8/18/14 15:33 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 8/18/14 15:36 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/18/14 15:44 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/18/14 15:47 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/18/14 15:51 |
| FW: KEVIN O'GRADY | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho | 8/19/14 17:15 * |
| Re: FW: KEVIN O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/19/14 17:21 |
| Re: Rnv Consultas proceso Wendy¬¥s - confidencial | manuel.montero <manuel.montero@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/20/14 13:30 |
| Rnv Consultas proceso Wendy¬¥s - confidencial | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, <anthony@banco.cr>, ma | 8/20/14 14:04 * |
| Re: Rnv Consultas proceso Wendy¬¥s - confidencial | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "manuel.montero' <manuel.montero@blue.cr>, <james" | 8/20/14 14:05 * |
| Corenet 5204 & Corenet 5304 Change of Manager | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 8/20/14 15:11 * |
| Re: Consultas proceso Wendy¬¥s - confidencial | manuel.montero <manuel.montero@blue.cr> | Royers Alvarado <ralvarado@raventos.co.cr> | 8/20/14 18:47 * |
| FW: Corenet 5204 & Corent 5304-Indemnifications | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 8/20/14 18:30 * |
| Re: Consultas proceso Wendy¬¥s - confidencial | manuel.montero <manuel.montero@blue.cr> | Royers Alvarado <ralvarado@raventos.co.cr> | 8/20/14 20:51 * |
| FW: KEVIN O'GRADY--ATTORNEY RESPONSE | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, jen@blu | 8/21/14 15:13 * |
| Write me at this email. | Yurlandy Buberth <yurlandb9n@gmail.com> | "James Beckish <james.beckish@gmail.com>" | 8/21/14 15:50 |
| CORENET 5204 AND 5304 | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, anthony" | 8/21/14 16:33 * |
| Re: FW: KEVIN O'GRADY--ATTORNEY RESPONSE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/21/14 18:00 |
| Re: KEVIN O'GRADY--ATTORNEY RESPONSE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/21/14 18:05 |
| Re: KEVIN O'GRADY--ATTORNEY RESPONSE | James Beckish <james.beckish@gmail.com> | Yurlandy Buberth <yurlandb9n@gmail.com> | 8/21/14 18:12 |
| Re: Write me at this email. | James Beckish <james.beckish@gmail.com> | Yurlandy Buberth <yurlandb9n@gmail.com> | 8/21/14 18:20 |
| Re: Write me at this email. | Yurlandy Buberth <yurlandb9n@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 8/21/14 18:22 |
| Re: Consultas proceso Wendy¬¥s - confidencial | manuel.montero <manuel.montero@blue.cr> | Royers Alvarado <ralvarado@raventos.co.cr> | 8/21/14 20:09 |
| Mercedes G 55 AMG placas 581337 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Fernando Vega <fvega@autocarcr.com> | 8/21/14 20:50 |
| FW: KEVIN O'GRADY--Non-Discoverable/Non-Binding S | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 8/21/14 21:21 |
| Re: KEVIN O'GRADY--ATTORNEY RESPONSE | "DeSouza, Daniel <DDeSouza@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Cahan" | 8/21/14 21:28 |
| Re: KEVIN O'GRADY--ATTORNEY RESPONSE | James Beckish <james.beckish@gmail.com> | "DeSouza, Daniel <DDeSouza@bplegal.com>" | 8/21/14 21:30 |
| Letter of Intent: BK Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 8/22/14 16:20 |
| Re: Letter of Intent: BK Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, De Bias" | 8/22/14 16:39 |
| Re: Letter of Intent: BK Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/22/14 16:41 |
| Re: Letter of Intent: BK Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Anthon" | 8/25/14 11:25 |
| Re: Letter of Intent: BK Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/25/14 11:35 |
| Re: Burger King Costa Rica Letter of Intent | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>" | 8/25/14 19:25 * |
| Re: Burger King Costa Rica Letter of Intent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/25/14 19:29 |
| Re: Burger King Costa Rica Letter of Intent | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/25/14 19:32 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Mercedes G 55 AMG placas 581337 | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Fernando Vega <fvega@autocarcr.com> | 8/25/14 19:41 |
| Re: Burger King Costa Rica Letter of Intent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/25/14 20:29 |
| Re: Burger King Costa Rica Letter of Intent | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/26/14 10:53 |
| Re: Burger King Costa Rica Letter of Intent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 11:17 |
| Re: Burger King Costa Rica Letter of Intent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 11:19 |
| Re: Burger King Costa Rica Letter of Intent | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/26/14 11:20 |
| BURGER KING LOI VERSION 2 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 8/26/14 12:08 * |
| Re: Burger King Costa Rica Letter of Intent | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/26/14 12:16 |
| Re: BURGER KING LOI VERSION 2 | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 12:21 |
| Re: Burger King Costa Rica Letter of Intent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 12:44 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 8/26/14 12:46 |
| Re: BURGER KING LOI VERSION 2 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Anthon" | 8/26/14 12:49 |
| Re: BURGER KING LOI VERSION 2 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Anthon" | 8/26/14 12:51 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 12:51 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 12:53 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 12:55 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 13:01 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 13:03 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 8/26/14 13:03 |
| Meeting Minute For Direct Investments Intl Ltd | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Michelle " | 8/26/14 13:07 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 13:07 |
| Re: BURGER KING LOI VERSION 2 | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/26/14 13:13 |
| Re: BURGER KING LOI VERSION 2 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 13:54 * |
| Re: BURGER KING LOI VERSION 2 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/26/14 14:05 |
| Re: Meeting Minute For Direct Investments Intl Ltd | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 8/26/14 14:43 |
| Re: Meeting Minute For Direct Investments Intl Ltd | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole' <acole@sterling-bahamas.com>, James B" | 8/26/14 15:22 |
| BK Costa Rica LOI | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 8/26/14 16:14 |
| Re: BK Costa Rica LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/26/14 18:11 * |
| Burger King Deal _ B&B Retainer Letter | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 8/27/14 10:40 * |
| Re: Burger King Deal _ B&B Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/27/14 10:50 |
| Re: Burger King Deal _ B&B Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/27/14 10:52 |
| Re: Meeting Minute For Direct Investments Intl Ltd | Michelle Bain <mbain@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Alan Col" | 8/27/14 11:42 * |
| Re: Meeting Minute For Direct Investments Intl Ltd | James Beckish <james.beckish@gmail.com> | Michelle Bain <mbain@sterling-bahamas.com> | 8/27/14 11:51 |
| "Re: Client in news-Miami Subs launching new brand, Mi" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 8/27/14 15:03 |
| "Re: Client in news-Miami Subs launching new brand, Mi" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/27/14 16:23 |
| "Re: Client in news-Miami Subs launching new brand, Mi" | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/27/14 16:26 |
| "Re: Client in news-Miami Subs launching new brand, Mi" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/27/14 16:29 |
| "Re: Client in news-Miami Subs launching new brand, Mi" | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 8/27/14 16:39 |
| "Re: Client in news-Miami Subs launching new brand, Mi" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/27/14 16:47 |
| "Re: Client in news-Miami Subs launching new brand, Mi" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/27/14 16:50 |
| Re: BK Costa Rica LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/27/14 16:51 |
| Re: Burger King Deal _ B&B Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/27/14 19:54 |
| Wendy–¥s proposal letter | manuel.montero <manuel.montero@blue.cr> | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 8/27/14 20:33 * |
| Re: Wendy–¥s proposal letter | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 8/27/14 21:08 * |
| Re: Wendy–¥s proposal letter | Manuel Montero <manuel.montero@blue.cr> | 'James Beckish' <james.beckish@gmail.com> | 8/27/14 21:19 |
| Re: Wendy–¥s proposal letter | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 8/27/14 23:13 |
| FW: Burger King Deal _ B&B Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>" | 8/28/14 12:04 * |
| FW: MAIL RECVD: ENUTRA 101 - 8/18 Order of Dismis | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 8/28/14 18:46 * |
| Re: MAIL RECVD: ENUTRA 101 - 8/18 Order of Dismissal | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 8/28/14 18:59 |
| Re: FW: MAIL RECVD: ENUTRA 101 - 8/18 Order of Dismis | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/28/14 20:33 |
| SPYDER | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<anthony@banco.cr>, Jennyfer Martinez <onix14@gma" | 8/29/14 13:52 |
| Re: SPYDER | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/29/14 14:32 |
| Re: SPYDER | Jennyfer Martinez <onix14@gmail.com> | Anthony <anthony@banco.cr> | 8/29/14 14:45 |
| Re: SPYDER | Anthony <anthony@banco.cr> | Jennyfer Martinez <onix14@gmail.com> | 8/29/14 14:48 |
| Re: SPYDER | jen@blue.cr <jen@blue.cr> | "'Jennyfer Martinez' <onix14@gmail.com>, 'Anthony'" | 8/29/14 14:55 |
| Re: SPYDER | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 8/29/14 15:35 |
| Re: SLS LUX 5204 - CONTRACT PACKAGE RETURNED | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/29/14 15:43 |
| Re: SLS LUX 5204 - CONTRACT PACKAGE RETURNED | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Siff, Ell" | 8/29/14 15:43 |
| Re: SLS LUX 5204 - CONTRACT PACKAGE RETURNED | "Siff, Ellen <ESIFF@bplegal.com>" | "James Beckish (james.beckish@gmail.com)' (james" | 8/29/14 15:52 * |
| Re: SLS LUX 5204 - 5204 - MAILING ADDRESS | "Cahan, Richard <RCahan@bplegal.com>" | "Siff, Ellen <ESIFF@bplegal.com>" | 8/29/14 15:55 |
| Re: SPYDER | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | jen@blue.cr <jen@blue.cr> | 8/29/14 16:05 |
| Re: FW: SLS Lux Unit 5304 & Unit 5204 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/29/14 17:09 * |
| "FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 8/29/14 17:44 |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/29/14 18:40 |
| Updated Organization Structures | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/1/14 14:27 |
| Fwd: LOI Valle del Sol Anthony | Gonzalo Vargas <gvargas@conjuridica.co> | "Anthony Demaria <anthony@banco.cr>, James Beckish" | 9/1/14 20:09 |
| Sterling Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 9/2/14 14:37 * |
| FW: O'Grady Draft Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 9/2/14 16:11 * |
| FW: Demanda Laboral | jen@blue.cr <jen@blue.cr> | Anthony <anthony@banco.cr> | 9/2/14 17:06 * |
| Re: FW: Demanda Laboral | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/2/14 17:11 |
| Re: FW: O'Grady Draft Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/2/14 17:19 |
| Re: FW: Demanda Laboral | jen@blue.cr <jen@blue.cr> | jen@blue.cr <jen@blue.cr> | 9/2/14 17:20 |
| Re: FW: Demanda Laboral | Anthony <anthony@banco.cr> | jen@blue.cr <jen@blue.cr> | 9/2/14 17:23 |
| Re: Sterling Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/2/14 17:24 |
| Re: FW: O'Grady Draft Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/2/14 17:47 |
| Re: FW: O'Grady Draft Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/2/14 17:47 |
| Re: FW: O'Grady Draft Settlement Agreement | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 9/2/14 17:51 |
| Re: FW: O'Grady Draft Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/2/14 17:51 |
| Solicitud de informaci¥n para la propuesta formal | manuel.montero <manuel.montero@blue.cr> | ralvarado@raventos.co <ralvarado@raventos.co | 9/3/14 11:33 |
| Rnv: Solicitud de informaci¥n para la propuesta f | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com | 9/3/14 11:56 * |
| Re: Solicitud de informaci¥n para la propuesta formal | manuel.montero <manuel.montero@blue.cr> | Royers Alvarado <ralvarado@raventos.co.cr> | 9/3/14 11:58 |
| Re: Rnv: Solicitud de informaci¥n para la propuesta f | manuel.montero <manuel.montero@blue.cr> | manuel.montero <manuel.montero@blue.cr> | 9/3/14 13:10 |
| Re: Burger King Deal _ B&P Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/3/14 13:55 |
| Re: SLS LUX 5304 - 5204 - MAILING ADDRESS | "Marcus, Scott <SMarcus@bplegal.com>" | "Siff, Ellen <ESIFF@bplegal.com>, Cahan, Richar" | 9/3/14 15:32 |
| Re: Solicitud de informaci¥n para la propuesta formal | manuel.montero <manuel.montero@blue.cr> | Royers Alvarado <ralvarado@raventos.co.cr> | 9/3/14 17:24 |
| FW: Cotizaci¥n Triciclo | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.co> | 9/3/14 17:49 * |
| FW: Demanda Laboral | jen@blue.cr <jen@blue.cr> | Anthony <anthony@banco.cr> | 9/3/14 17:55 * |
| Re: Demanda Laboral | Anthony <anthony@banco.cr> | jen@blue.cr <jen@blue.cr> | 9/3/14 18:21 |
| Re: Cotizaci¥n Triciclo | Anthony <anthony@banco.cr> | jen@blue.cr <jen@blue.cr> | 9/3/14 18:30 |
| Re: Cotizaci¥n Triciclo | jen@blue.cr <jen@blue.cr> | Anthony <anthony@banco.cr> | 9/3/14 18:35 |
| Re: Cotizaci¥n Triciclo | Anthony <anthony@banco.cr> | jen@blue.cr <jen@blue.cr> | 9/3/14 18:48 |
| Re: Cotizaci¥n Triciclo | jen@blue.cr <jen@blue.cr> | Anthony <anthony@banco.cr> | 9/3/14 18:51 |
| Re: Cotizaci¥n Triciclo | Anthony <anthony@banco.cr> | jen@blue.cr <jen@blue.cr> | 9/3/14 19:04 |
| Re: Cotizaci¥n Triciclo | jen@blue.cr <jen@blue.cr> | Anthony <anthony@banco.cr> | 9/3/14 19:11 |
| Re: Cotizaci¥n Triciclo | Anthony <anthony@banco.cr> | jen@blue.cr <jen@blue.cr> | 9/3/14 19:12 |
| Re: Cotizaci¥n Triciclo | jen@blue.cr <jen@blue.cr> | Anthony <anthony@banco.cr> | 9/3/14 19:14 |
| FW: O'Grady Draft Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/4/14 12:09 * |

| Subject | From | To | Date |
|---|---|---|---|
| FW: O'Grady Draft Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/4/14 12:09 |
| RV: Documentación Wendys Internacional | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/4/14 12:21 * |
| Re: Burger King Deal _ B&P Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/4/14 12:36 |
| Re: RV: Documentación Wendys Internacional | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 9/4/14 12:42 |
| Re: Burger King Deal _ B&P Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/4/14 12:44 |
| Re: FW: O'Grady Draft Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/4/14 12:52 |
| Fwd: Incoming wire | James Beckish <james.beckish@gmail.com> | "Peter Hamilton <peter@merchantpayonline.com>, Ant" | 9/4/14 16:42 |
| Re: FW: WENDYS DRAFT #1 LOI | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/4/14 17:05 * |
| Call—Ready at 305-260-1012 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/4/14 17:12 |
| Re: Incoming wire | Peter Hamilton <peter@merchantpayonline.com> | James Beckish <james.beckish@gmail.com> | 9/4/14 17:19 |
| Re: FW: WENDYS DRAFT #1 LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/4/14 17:47 |
| Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/4/14 17:56 |
| Re: Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/4/14 17:59 |
| Re: FW: WENDYS DRAFT #1 LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/5/14 13:42 |
| BURGER KING COSTA RICA | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, anthony" | 9/5/14 13:57 * |
| FW: SettleAgmtDRAFT#1-RJAC redline#3b.doc | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/5/14 16:22 * |
| Re: FW: SettleAgmtDRAFT#1-RJAC redline#3b.doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/5/14 16:36 |
| FW: BECKISH/LOI | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 9/5/14 19:45 |
| Wendy's | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/5/14 19:45 |
| Re: Wendy's | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/5/14 19:45 |
| Dema we are celebrating your b day | Gonzalo Vargas <gvargas@conjuridica.com> | "Anthony Demaria <anthony@banco.cr>, James Beckish" | 9/5/14 23:50 * |
| Re: Dema we are celebrating your b day | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/6/14 0:02 |
| Re: Dema we are celebrating your b day | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/6/14 1:12 |
| Re: Dema we are celebrating your b day | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/6/14 1:12 |
| Re: FW: SettleAgmtDRAFT#1-RJAC redline#3b.doc | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/8/14 10:20 |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | Anthony <anthony@banco.cr> | "Anthony' <anthony@banco.cr>" | 9/8/14 11:00 |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 11:00 |
| Re: Updated Organization Structures | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/8/14 12:01 * |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 12:07 |
| Rnv: ReuniVzn Abogados | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/8/14 12:13 |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/8/14 12:21 |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 12:21 |
| Re: Rnv: ReuniVzn Abogados | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/8/14 12:28 |
| Re: Rnv: ReuniVzn Abogados | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/8/14 12:28 |
| Re: Updated Organization Structures | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 9/8/14 13:56 |
| Back in office. Please call on 305-260-1012 at ar | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/8/14 15:42 |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 15:52 |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 15:52 |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | James Beckish <james.beckish@gmail.com> | "James Beckish' <james.beckish@gmail.com>" | 9/8/14 15:53 |
| Re: SettleAgmtDRAFT#1-RJAC redline#3b.doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 15:53 |
| FW: O'Grady Matter | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 9/8/14 16:00 |
| Re: Rnv: LIO | James Beckish <james.beckish@gmail.com> | "manuel.montero <manuel.montero@blue.cr>, Cahan, " | 9/8/14 16:27 |
| Re: Rnv: LIO | manuel.montero <manuel.montero@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>, james.bec" | 9/8/14 16:29 |
| Re: Rnv: LIO | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, manuel" | 9/8/14 16:38 * |
| Re: Rnv: LIO | James Beckish <james.beckish@gmail.com> | "'manuel.montero' <manuel.montero@blue.cr>, james" | 9/8/14 16:41 |
| Re: Rnv: LIO | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 16:41 * |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/8/14 12:13 * |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/8/14 17:14 |
| Re: FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 17:15 |
| Re: FW: O'Grady Matter--Nonbinding/Non-Discoverable S | James Beckish <james.beckish@gmail.com> | "James Beckish' <james.beckish@gmail.com>" | 9/8/14 17:41 |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/8/14 18:24 |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable Settl | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 18:36 |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 9/8/14 19:14 * |
| Re: FW: O'Grady Matter--Nonbinding/Non-Discoverable S | James Beckish <james.beckish@gmail.com> | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 9/8/14 19:16 |
| Re: FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/8/14 19:22 |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 9/9/14 11:40 |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/9/14 14:09 * |
| Re: O'Grady Matter--Nonbinding/Non-Discoverable S | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/9/14 14:56 |
| Re: O'Grady Matter--Nonbinding/Non-Discoverable Settl | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/9/14 14:56 |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/9/14 17:00 |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/9/14 17:00 |
| FW: Rnv: RV: LOI Redline | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/9/14 17:20 * |
| Re: Rnv: RV: LOI Redline | James Beckish <james.beckish@gmail.com> | "Anthony' <anthony@banco.cr>" | 9/18/14 18:19 |
| Re: Rnv: RV: LOI Redline | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 18:22 |
| Re: FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/18/14 18:40 |
| FW: O'Grady Matter--Nonbinding/Non-Discoverable S | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/18/14 18:40 |
| Re: Demaria- Beckish | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com" | 9/9/14 19:16 |
| Re: Demaria- Beckish | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 9/19/14 20:32 |
| Re: FW: O'Grady Matter--Nonbinding/Non-Discoverable S | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/9/14 20:34 |
| Re: Rnv: RV: LOI Redline | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/9/14 20:35 |
| Re: Demaria- Beckish | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "James Beckish <james.beckish@gmail.com" | 9/9/14 20:46 |
| Re: Rnv: RV: LOI Redline | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/9/14 20:52 |
| Bullets to be included on the LOI | manuel.montero <manuel.montero@blue.cr> | fernando.vargas@pachecocoto.com <fernando.varga | 9/9/14 23:59 |
| Re: Rnv: RV: LOI Redline | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/9/14 23:01 |
| Re: Bullets to be included on the LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | manuel.montero <manuel.montero@blue.cr> | 9/10/14 10:37 |
| Re: Rnv: RV: LOI Redline | James Beckish <james.beckish@gmail.com> | "Fernando Vargas' <fernando.vargas@pachecocoto.co" | 9/10/14 10:56 |
| FW: BECKISH/O'GRADY | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/10/14 11:28 * |
| FW:  O'Grady Matter--Nonbinding/Non-Discoverable | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/10/14 12:21 * |
| Re: FW: Settlement Agreement--Last Revision (I Hope) | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/10/14 13:20 |
| Re: FW: Settlement Agreement--Last Revision (I Hope) | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 9/10/14 14:21 |
| Re: FW: O'Grady Matter--Nonbinding/Non-Discoverable S | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/10/14 14:46 |
| Re: O'Grady Matter--Nonbinding/Non-Discoverable Settl | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/10/14 14:48 |
| Re: FW: BECKISH/O'GRADY | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/10/14 14:52 |
| Re: Rnv: RV: LOI Redline | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/10/14 15:06 |
| Re: Bullets to be included on the LOI | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 9/10/14 15:07 |
| Re: presentación de qbico | Natalia Vega <nvega@grupotecnicas.cr> | Jennyfer Martinez <onix14@gmail.com> | 9/10/14 17:57 * |
| Re: presentación de qbico | Jennyfer Martinez <onix14@gmail.com> | Natalia Vega <nvega@grupotecnicas.cr> | 9/10/14 18:18 * |
| Re: presentación de qbico | Natalia Vega <nvega@grupotecnicas.cr> | Jennyfer Martinez <onix14@gmail.com> | 9/10/14 18:18 * |
| Re: Phone Call | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/10/14 22:05 |
| Re: Phone Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/10/14 22:06 |
| Re: Phone Call | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/10/14 22:07 |
| Fwd: URGENT - SWIFT confirmation | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 9/11/14 9:35 |
| Re: Phone Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/11/14 10:22 |
| Re: FW: O'Grady-Media Revenue Tax Payment SWIFT confi | "Cahan, Richard <RCahan@bplegal.com>" | "Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/11/14 10:22 |
| Re: Phone Call | Anthony <anthony@banco.cr> | "James Beckish <james.beckish@gmail.com>, " | 9/11/14 12:13 |
| Re: Phone Call | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 9/11/14 12:13 |
| Re: Phone Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 12:18 |

| Subject | From | To | Date |
|---|---|---|---|
| FW: O'Grady-Media Revenue Tax Payment SWIFT confi | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/11/14 12:24 |
| Re: Phone Call | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Harri" | 9/11/14 12:31 |
| FW: TAX Professional Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/11/14 13:04 * |
| Re: FW: TAX Professional Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 13:10 |
| FW: SettleAgmtDRAFT#2redline-NJBredline (3).doc | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/11/14 13:21 * |
| Re: FW: TAX Professional Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 13:23 |
| FW: Settlement Agreement--Last Revision (I Hope) | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/11/14 13:24 |
| FW: SettleAgmtDRAFT#2redline-NJBredline (3).doc | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/11/14 13:25 |
| Re: FW: SettleAgmtDRAFT#2redline-NJBredline (3).doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 14:06 |
| Re: Phone Call | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 9/11/14 14:27 * |
| Re: Phone Call | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/11/14 14:31 |
| Re: FW: TAX Professional Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 14:31 |
| Re: Phone Call | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/11/14 14:38 * |
| Re: Phone Call | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/11/14 14:44 |
| Re: Phone Call | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/11/14 15:07 * |
| Re: Phone Call | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/11/14 15:11 |
| Re: Phone Call | Anthony <anthony@banco.cr> | Anthony <anthony@banco.cr> | 9/11/14 15:19 |
| Re: Phone Call | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 9/11/14 15:22 |
| Re: TAX Professional Retainer Letter | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/11/14 15:22 |
| Re: Phone Call | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/11/14 15:27 |
| Re: Phone Call | "Cahan, Richard <RCahan@bplegal.com>" | "Fernando Vargas' <fernando.vargas@pachecocoto.co" | 9/11/14 15:37 |
| LOI Direct1.docx | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com> | 9/11/14 16:05 * |
| Re: TAX Professional Retainer Letter | James Beckish <james.beckish@gmail.com> | "'Anthony' <anthony@banco.cr>, james.beckish@gmai" | 9/11/14 16:08 |
| Just called James on 407. Voice Mail. Please call | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com> | 9/11/14 16:15 |
| Additional RJAC Changes LOI Direct1 (3).docx | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com> | 9/11/14 16:27 * |
| FW: Additional RJAC Changes LOI Direct1 (3).docx | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com> | 9/11/14 16:30 * |
| Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com> | 9/11/14 16:41 |
| Re: FW: Additional RJAC Changes LOI Direct1 (3).docx | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 17:05 * |
| Re: FW: FW: Additional RJAC Changes LOI Direct1 (3).d | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com> | 9/11/14 17:23 * |
| Re: FW: FW: Additional RJAC Changes LOI Direct1 (3).d | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 17:26 |
| Re: FW: FW: Additional RJAC Changes LOI Direct1 (3).d | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 9/11/14 17:27 |
| Re: Phone Call | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/11/14 19:36 |
| Re: Phone Call | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/11/14 19:37 |
| Re: Phone Call | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/14 19:43 |
| WENDY'S LOI--NEW CLEAN VERSION | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/12/14 10:37 * |
| LOI Clean Version #2 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/12/14 10:56 * |
| "CONFIDENTIAL SETTLEMENT, ESCROW AND RELEASE AGREE" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, anthony" | 9/12/14 12:14 * |
| Re: LOI Clean Version #2 | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 9/12/14 13:45 |
| Re: LOI Clean Version #2 | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 13:47 |
| Re: LOI Clean Version #2 | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 13:54 |
| Re: LOI Clean Version #2 | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 9/12/14 14:13 |
| FW: O'"GRADY (i) SETTLEMENT AGREEMENT (ii) TRANSMI | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/12/14 14:17 * |
| ready when you are @ 305-260-1012 | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/12/14 16:19 |
| WENDY'S LOI--NEW CLEAN VERSION | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/12/14 16:56 * |
| Re: WENDY'S LOI--NEW CLEAN VERSION | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/12/14 17:47 * |
| Re: WENDY'S LOI--NEW CLEAN VERSION | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/12/14 18:07 * |
| Re: WENDY'S LOI--NEW CLEAN VERSION | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/12/14 18:15 |
| Re: WENDY'S LOI--NEW CLEAN VERSION | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Fernan" | 9/12/14 18:24 |
| LOI for Wendy's | "Cahan, Richard <RCahan@bplegal.com>" | "manuel.montero@blue.cr>, Cahan, " | 9/12/14 18:27 * |
| "Carta de intenciVzn, segunda versiVzn modificada" | Manuel Montero <manuel.montero@blue.cr> | Royers Alvarado <ralvarado@raventos.co.cr>" | 9/22/14 20:21 * |
| Re: LOI Clean Version #2 | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 9/22/14 20:28 |
| Re: LOI Clean Version #2 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/22/14 20:30 |
| Re: TAX Professional Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/15/14 17:40 * |
| Re: FW: TAX Professional Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>" | 9/15/14 17:41 |
| FW: TAX Professional Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/15/14 18:52 * |
| FW: Tax Professional Retainer Letter - Latest (an | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/15/14 18:58 |
| Wendy's--anything happening? | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/16/14 13:35 |
| Re: FW: Tax Professional Retainer Letter - Latest (an | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/16/14 13:36 |
| Re: Wendy's--anything happening?? | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/16/14 13:36 |
| Re: Wendy's--anything happening?? | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/16/14 13:37 |
| Re: Wendy's--anything happening?? | "Cahan, Richard <RCahan@bplegal.com>" | "'Anthony' <anthony@banco.cr>, james.beckish@gmai" | 9/16/14 13:58 |
| Re: Wendy's--anything happening?? | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>" | 9/16/14 13:59 |
| FW: BECKISH/B&P INVOICES | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/17/14 10:48 * |
| Re: FW: BECKISH/B&P INVOICES | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/14 10:50 |
| RE: BECKISH/B&P INVOICES | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/17/14 10:54 |
| Call From Fernando | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com> | 9/17/14 12:11 |
| Re: Call From Fernando | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/14 12:50 |
| Re: Call From Fernando | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/17/14 16:47 |
| Re: Call From Fernando | "Cahan, Richard <RCahan@bplegal.com>" | "'Anthony' <anthony@banco.cr>, james.beckish@gmai" | 9/17/14 17:19 |
| Call | Anthony <anthony@banco.cr> | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 9/17/14 18:05 |
| Re: Call | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/14 18:20 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 9/17/14 18:33 |
| Thursday Call-New matters | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/17/14 19:18 |
| Agreement with Raventos - Wendy--Vs Costa Rica | Manuel Montero <manuel.montero@blue.cr> | "<fernando.vargas@pachecocoto.com>, Richard Cahan " | 9/17/14 19:43 |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, Richard " | 9/17/14 22:15 |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/17/14 22:16 |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | manuel.montero <manuel.montero@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/14 22:17 |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 9/17/14 22:25 |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/17/14 22:26 |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, Richard " | 9/17/14 22:49 |
| Re: Thursday Call-New matters | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/17/14 22:52 |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/14 22:55 |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/17/14 22:56 |
| Re: Thursday Call-New matters | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/17/14 22:56 |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, Richard " | 9/17/14 23:34 |
| CONFERENCE CALL RE: BECKISH AND DEMARIA - NEW MAT | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 9/18/14 9:15 |
| FW: WENDY'S LOI--NEW CLEAN VERSION | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/18/14 10:30 * |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/18/14 10:33 |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com>" | 9/18/14 11:46 |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com>" | 9/18/14 11:55 |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, 'Fernando " | 9/18/14 12:05 |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 9/18/14 12:52 |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com> | 9/18/14 13:04 |
| Re: Agreement with Raventos - Wendy--Vs Costa Rica | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com> | 9/18/14 13:10 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Agreement with Raventos - Wendy¬¥s Costa Rica | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/18/14 13:13 |
| Re: Agreement with Raventos - Wendy¬¥s Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/18/14 13:13 |
| Re: Agreement with Raventos - Wendy¬¥s Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/18/14 13:16 |
| Re: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | ralvarado@raventos.co.cr <ralvarado@raventos.co | 9/18/14 14:13 * |
| Re: LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/18/14 14:34 |
| Re: FW: O"¬GRADY (i) SETTLEMENT AGREEMENT (ii) TRANSMI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 14:38 * |
| Annuity Diagrams | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/18/14 16:44 * |
| Possible Annuity Client Introduction | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/18/14 16:55 |
| Re: LOI | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "Cahan, Richard <RCahan@bplegal.com>, 'Fernand" | 9/18/14 17:09 * |
| Re: FW: O"¬GRADY (i) SETTLEMENT AGREEMENT (ii) TRANSMI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 17:12 * |
| Fwd: LOI | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/18/14 17:18 * |
| FW: LOI | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas (fernando.vargas@pachecocoto.com) | 9/18/14 17:19 * |
| Re: FW: LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 17:19 |
| Re: FW: LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/18/14 17:23 |
| Re: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 17:30 |
| Re: LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/18/14 17:36 |
| Re: LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/18/14 17:38 |
| Re: LOI | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 17:40 |
| Re: LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/18/14 17:40 |
| Re: LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 17:50 |
| Re: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | Anthony <anthony@banco.cr> | 9/18/14 17:51 |
| Re: LOI | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Fernan" | 9/18/14 17:52 |
| Re: LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/18/14 18:06 |
| Re: LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 18:08 |
| Re: LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/18/14 18:10 |
| Re: LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 18:40 |
| Re: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 18:50 |
| Change to Counsel Fees | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/18/14 19:01 * |
| GRUPO VERNE SA Assets | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 'Jennifer Martine <jen@blue.cr>, Jennyfer Martine" | 9/18/14 19:08 |
| Revised LOI--Counsel Fees | "Cahan, Richard <RCahan@bplegal.com>" | Juan Manuel Godoy (jmgodoy@consortiumlegal.com) | 9/18/14 19:32 * |
| Re: Possible Annuity Client Introduction | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 19:44 |
| Re: Annuity Diagrams | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/14 19:45 |
| Re: Annuity Diagrams | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/18/14 19:48 |
| ACCOUNTANT PAYMENT | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | "Anthony Demaria <anthony@banco.cr>, Jennyfer Mart" | 9/18/14 20:23 |
| Re: ACCOUNTANT PAYMENT | Anthony <anthony@banco.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/18/14 20:25 |
| Re: Seller Violating NDA | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/19/14 11:47 * |
| Re: ACCOUNTANT PAYMENT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Anthony' <anthony@banco.cr> | 9/19/14 12:34 |
| Re: Seller Violating NDA | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/19/14 12:56 |
| Re: ACCOUNTANT PAYMENT | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/19/14 13:00 |
| Re: Seller Violating NDA | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/19/14 13:17 |
| Re: ACCOUNTANT PAYMENT | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Anthony' <anthony@banco.cr> | 9/19/14 13:20 |
| Re: Revised LOI--Counsel Fees | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "'James Beckish' <james.beckish@gmail.com>, 'Fernand" | 9/19/14 13:48 |
| Re: Revised LOI--Counsel Fees | "Cahan, Richard <RCahan@bplegal.com>" | 'Juan Manuel Godoy' <jmgodoy@consortiumlegal.com> | 9/19/14 13:52 |
| Re: Seller Violating NDA | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Fernan" | 9/19/14 16:17 |
| Re: ACCOUNTANT PAYMENT | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/19/14 17:12 |
| Cashier¬¥s Check | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/19/14 17:43 * |
| FW: Cashier¬¥s Check | "Cahan, Richard <RCahan@bplegal.com>" | 'Jennyfer Martinez (onix14@gmail.com)' <onix14@ | 9/19/14 17:56 * |
| LOI--Signed by JBB | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/19/14 17:57 |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/19/14 17:57 |
| Final LOI | manuel.montero <manuel.montero@blue.cr> | "Juan Manuel Godoy <jmgodoy@consortiumlegal.com>," | 9/19/14 20:12 * |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, manuel.mon" | 9/19/14 20:15 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/19/14 21:06 |
| Location of this building | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Antho" | 9/20/14 13:10 |
| Re: Location of this building | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/20/14 14:37 |
| Reference Letter Request | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/20/14 17:20 |
| Help with Nathan's | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/20/14 17:27 * |
| Re: Location of this building | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/20/14 18:49 |
| Re: Help with Nathan's | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/20/14 19:58 |
| Re: Reference Letter Request | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/20/14 20:00 |
| Re: Help with Nathan's | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/20/14 20:21 |
| Re: Reference Letter Request | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/20/14 20:23 |
| Re: Final LOI | manuel.montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/21/14 16:36 |
| Re: Final LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | manuel.montero <manuel.montero@blue.cr> | 9/21/14 16:39 |
| FW: New Matter-Urgent | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>, 'James Bec" | 9/22/14 10:23 |
| Re: Reference Letter Request | "Cahan, Richard <RCahan@bplegal.com>" | "'manuel.montero' <manuel.montero@blue.cr>, Fernan" | 9/22/14 10:41 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/22/14 11:09 |
| FW: Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/22/14 11:14 |
| Re: Final LOI | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/22/14 11:43 |
| Re: Final LOI | manuel.montero <manuel.montero@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>, Fernando V" | 9/22/14 13:04 |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | manuel.montero <manuel.montero@blue.cr> | 9/22/14 13:30 |
| Loan to Luis | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 9/22/14 13:54 |
| Re: Reference Letter Request | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/22/14 14:03 |
| Rre: Final LOI | manuel.montero <manuel.montero@blue.cr> | "Richard Cahan <RCahan@becker-poliakoff.com>, fer" | 9/22/14 14:30 * |
| Re: Final LOI | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "'manuel.montero' <manuel.montero@blue.cr>, 'Royer" | 9/22/14 14:37 * |
| Re: Loan to Luis | jen@blue.cr <jen@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/22/14 14:43 |
| Re: Loan to Luis | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | jen@blue.cr <jen@blue.cr> | 9/22/14 14:50 |
| Re: Final LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Juan Manuel Godoy <jmgodoy@consortiumlegal.com>," | 9/22/14 15:34 * |
| Re: Final LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Juan Manuel Godoy <jmgodoy@consortiumlegal.com>" | 9/22/14 15:35 |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'manuel.montero' <manuel.montero@blue.cr> | 9/22/14 15:36 |
| Re: Final LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, 'manuel.mo" | 9/22/14 15:37 |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/22/14 15:38 |
| Re: Final LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "manuel.montero <manuel.montero@blue.cr>, Cahan, " | 9/22/14 15:58 * |
| Re: Final LOI | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/22/14 16:21 |
| Re: Final LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/22/14 16:44 |
| Re: Final LOI | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "Cahan, Richard <RCahan@bplegal.com>, 'manuel.mon" | 9/22/14 16:47 |
| Fwd: Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>, " | 9/22/14 17:08 * |
| Re: Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/22/14 17:26 |
| Re: Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/22/14 17:26 |
| RJAC Redline Due Diligence Check List.doc | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas (fernando.vargas@pachecocoto.com) | 9/22/14 18:02 * |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'Juan Manuel Godoy' <jmgodoy@consortiumlegal.com> | 9/22/14 18:04 |
| Communications Going Forward | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/22/14 18:26 * |
| Re: Final LOI | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "'Cahan, Richard <RCahan@bplegal.com>', 'manuel." | 9/22/14 18:33 |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'Juan Manuel Godoy' <jmgodoy@consortiumlegal.com> | 9/22/14 18:38 |
| Re: Final LOI | Javier Gallegos <jagallegos194@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/22/14 18:58 |
| Re: Final LOI | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/22/14 19:09 |
| Re: Final LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Juan Manuel Godoy <jmgodoy@consortiumlegal.com>," | 9/22/14 19:29 * |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/22/14 19:59 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Final LOI | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/22/14 23:26 |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 9/23/14 14:47 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com | 9/23/14 8:44 |
| Re: Final LOI | "Cahan, Richard <RCahan@bplegal.com>" | 'Juan Manuel Godoy' <jmgodoy@consortiumlegal.com> | 9/23/14 8:45 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 13:28 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/23/14 13:33 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 13:33 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/23/14 13:36 * |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 13:40 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/23/14 13:41 |
| Fwd: attached... | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/23/14 14:08 * |
| Re: attached... | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/23/14 14:09 |
| Re: RJAC Redline Due Diligence Check List.doc | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 9/23/14 14:50 * |
| All O'Grady Signatures | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/23/14 14:54 * |
| Re: RJAC Redline Due Diligence Check List.doc | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/23/14 16:11 |
| Re: RJAC Redline Due Diligence Check List.doc | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 9/23/14 18:07 * |
| Re: RJAC Redline Due Diligence Check List.doc | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 9/23/14 18:09 * |
| FW: RJAC Redline Due Diligence Check List.doc | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas (fernando.vargas@pachecocoto.com | 9/23/14 18:30 * |
| Offshore Insurance/Annuity Planning | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/23/14 18:45 |
| Re: Offshore Insurance/Annuity Planning | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 18:50 |
| Re: FW: RJAC Redline Due Diligence Check List.doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, manuel.mon" | 9/23/14 18:56 |
| Re: Offshore Insurance/Annuity Planning | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/23/14 19:00 |
| Re: Offshore Insurance/Annuity Planning | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 19:01 |
| Re: Help with Nathan's | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 19:02 |
| Re: Help with Nathan's | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/23/14 19:03 |
| Re: Offshore Insurance/Annuity Planning | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/23/14 19:03 |
| Re: FW: RJAC Redline Due Diligence Check List.doc | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, manuel.mon" | 9/23/14 20:35 * |
| Re: Help with Nathan's | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/23/14 22:08 |
| LOI Executed Comidas | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "Richard Cahan" <RCahan@becker-poliakoff.com>, "F" | 9/23/14 21:11 * |
| Re: LOI Executed Comidas | James Beckish <james.beckish@gmail.com> | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 9/23/14 21:32 * |
| Re: FW: RJAC Redline Due Diligence Check List.doc | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.com | 9/23/14 22:03 |
| Re: RJAC Redline Due Diligence Check List.doc | Fernando Vargas <fernando.vargas@pachecocoto.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 9/24/14 0:02 * |
| FW: Offshore Annuity Planning  Crown Global / DVA | "Cahan, Richard <RCahan@bplegal.com>" | "Juan Manuel Godoy <jmgodoy@consortiumlegal.com>, " | 9/24/14 0:21 * |
| Re: BECKISH/DEMARIA/FIFTH THIRD BANK-B&P Retainer | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/24/14 11:01 * |
| Re: LOI Executed Comidas | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "'Fernando Vargas' <fernando.vargas@pachecocoto | 9/24/14 13:05 |
| Re: LOI Executed Comidas | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/24/14 13:07 * |
| Re: LOI Executed Comidas | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/24/14 13:11 |
| Re: FW: LOI Executed Comidas | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 13:43 |
| Re: FW: LOI Executed Comidas | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/24/14 14:05 |
| Re: LOI Executed Comidas | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Juan Manuel Godoy <jmgodoy@consortiumlegal.com>, " | 9/24/14 14:07 * |
| Re: FW: BECKISH/DEMARIA/FIFTH THIRD BANK-B&P Retainer | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 14:13 * |
| Re: LOI Executed Comidas | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/24/14 14:18 |
| Fwd: BECKISH/DEMARIA/FIFTH THIRD BANK-B&P Retaine | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>, " | 9/24/14 14:22 * |
| FW: BECHISH REF. LETTER | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 9/24/14 14:27 * |
| Re: LOI Executed Comidas | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 14:29 |
| Re: LOI Executed Comidas | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 14:31 |
| Re: LOI Executed Comidas | Fernando Vargas <fernando.vargas@pachecocoto.com> | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/24/14 14:35 |
| Re: BECHISH REF. LETTER | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 14:39 |
| Re: FW: BECHISH REF. LETTER | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/24/14 16:54 |
| Re: FW: BECHISH REF. LETTER | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 16:59 |
| Re: Help with Nathan's | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 17:20 |
| Re: FW:Offshore Annuity Planning Crown Global / DVA p | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/24/14 17:48 |
| REFERENCE LETTER | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, antho" | 9/25/14 9:10 * |
| Re: REFERENCE LETTER | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>" | 9/25/14 10:24 |
| FW: REFERENCE LETTER | "Harris, Sonia <SHarris@bplegal.com>" | 'carlos.ribas@wendus.' <carlos.ribas@wendus. | 9/25/14 10:28 * |
| Personal info for Limited Legal Representation | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/25/14 14:23 |
| Change of legal rep CRI On Line | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 9/25/14 14:25 * |
| Re: Personal info for Limited Legal Representation | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Manuel Montero' <manuel.montero@blue.cr> | 9/25/14 14:34 |
| Re: Personal info for Limited Legal Representation | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/25/14 14:35 |
| Re: Change of legal rep CRI On Line | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | jen@blue.cr | 9/25/14 14:46 |
| Re: Change of legal rep CRI On Line | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/25/14 14:47 |
| Re: Change of legal rep CRI On Line | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 9/25/14 15:04 |
| Re: Change of legal rep CRI On Line | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/25/14 15:55 |
| Mercedes G 55 AMG placas 581337 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Fernando Vargas' <fvega@autocarcr.com> | 9/25/14 16:41 |
| Re: LOI Executed Comidas | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 'James Beckish' <james.beckish@gmail.com> | 9/25/14 16:57 |
| Re: LOI Executed Comidas | James Beckish <james.beckish@gmail.com> | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 9/25/14 17:06 * |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | njblaher@blaherlaw.com <njblaher@blaherlaw.com> | 9/25/14 18:23 |
| Re: LOI Executed Comidas | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 'James Beckish' <james.beckish@gmail.com> | 9/26/14 11:51 |
| Re: FW:Offshore Annuity Planning Crown Global / DVA p | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/26/14 12:17 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/26/14 12:31 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 9/26/14 12:45 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/26/14 15:00 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/26/14 16:06 |
| FW: O'Grady Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 9/26/14 16:25 * |
| Re: FW: O'Grady Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/26/14 16:41 |
| Due Diligence Process with Wentica | Manuel Montero <manuel.montero@blue.cr> | <fernando.vargas@pachecocoto.com> | 9/26/14 17:39 |
| Acerca del proceso de Due Diligence | Manuel Montero <manuel.montero@blue.cr> | Royers Alvarado <ralvarado@raventos.co.cr | 9/26/14 17:45 |
| FW: O'Grady Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/26/14 18:29 * |
| Re: Acerca del proceso de Due Diligence | Royers Alvarado <ralvarado@raventos.co.cr> | 'Manuel Montero' <manuel.montero@blue.cr> | 9/26/14 19:34 |
| Re: Acerca del proceso de Due Diligence | manuel.montero <manuel.montero@blue.cr> | 'Manuel Montero' <manuel.montero@blue.cr> | 9/26/14 19:41 |
| Re: Acerca del proceso de Due Diligence | manuel.montero <manuel.montero@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/27/14 11:30 |
| Re: Acerca del proceso de Due Diligence | "Cahan, Richard <RCahan@bplegal.com>" | manuel.montero <manuel.montero@blue.cr> | 9/27/14 12:05 |
| Re: Acerca del proceso de Due Diligence | manuel.montero <manuel.montero@blue.cr> | James Beckish <james.beckish@gmail.com> | 9/27/14 12:27 |
| Re: Due Diligence Process with Wentica | Fernando Vargas <fernando.vargas@pachecocoto.com> | Manuel Montero <manuel.montero@blue.cr> | 9/27/14 13:15 * |
| Re: Due Diligence Process with Wentica | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'Manuel Mo" | 9/27/14 13:36 |
| Re: Due Diligence Process with Wentica | manuel.montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com | 9/27/14 13:36 |
| Re: Due Diligence Process with Wentica | "Cahan, Richard <RCahan@bplegal.com>" | manuel.montero <manuel.montero@blue.cr> | 9/27/14 13:54 |
| Re: Due Diligence Process with Wentica | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/27/14 14:04 |
| Re: Due Diligence Process with Wentica | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com | 9/27/14 19:54 |
| FW: O'Grady Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/27/14 20:11 |
| Re: FW: O'Grady Settlement Agreement | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/28/14 11:16 * |
| Re: FW: O'Grady Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/28/14 11:19 |
| Re: FW: Arrow Tip Marketing : Wires | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 11:36 * |
| Re: FW: Arrow Tip Marketing : Wires | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 11:50 |
| Re: FW: Arrow Tip Marketing : Wires | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 11:51 |

| Re: FW: Arrow Tip Marketing : Wires | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha | 9/29/14 11:52 |
|---|---|---|---|
| Re: FW: Arrow Tip Marketing : Wires | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 11:53 |
| Re: FW: Arrow Tip Marketing : Wires | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 9/29/14 11:53 |
| Re: FW: Arrow Tip Marketing : Wires | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 11:58 |
| Re: FW: Arrow Tip Marketing : Wires | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 11:59 |
| Re: FW: Arrow Tip Marketing : Wires | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha | 9/29/14 12:01 |
| Re: FW: Arrow Tip Marketing : Wires | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja | 9/29/14 12:03 |
| Re: FW: Arrow Tip Marketing : Wires | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 9/29/14 12:04 * |
| Re: FW: Arrow Tip Marketing : Wires | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 13:06 |
| Re: FW: Arrow Tip Marketing : Wires | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 13:07 |
| Re: FW: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 13:08 |
| Re: FW: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 13:08 |
| Re: FW: Offshore Annuity Planning Crown Global / DVA proj | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 13:09 |
| Re: FW: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/29/14 13:10 |
| Re: Help with Nathan's | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/29/14 13:13 |
| Re: FW: Offshore Annuity Planning Crown Global / DVA proj | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 13:20 |
| Re: Help with Nathan's | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 14:31 |
| FW: Direct Investments International Ltd. fw wire | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 9/29/14 15:39 * |
| Re: FW: Offshore Annuity Planning Crown Global / DVA proj | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/29/14 15:41 |
| Re: FW: Direct Investments International Ltd. fw wire | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 15:42 * |
| Re: FW: Offshore Annuity Planning Crown Global / DVA proj | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 15:42 |
| FW: FW: Direct Investments International Ltd. fw | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 9/29/14 15:44 * |
| Re: FW: FW: Direct Investments International Ltd. fw | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 15:45 |
| Re: Addressee Parties Addresses--O'Grady Settlement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/29/14 15:53 * |
| FW: Addressee Parties Addresses--O'Grady Settlement | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 15:53 * |
| Settlement Payments--O'Grady Settlement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/29/14 15:56 * |
| FW: Settlement Payments--O'Grady Settlement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/29/14 15:57 * |
| Re: FW: Settlement Payments--O'Grady Settlement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 15:58 |
| Re: FW: Settlement Payments--O'Grady Settlement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 16:03 |
| FW: Process Letter | Manuel Montero <manuel.montero@blue.cr> | <fernando.vargas@pachecocoto.com> | 9/29/14 17:58 * |
| Re: LOI Executed Comidas | Juan Manuel Godoy <jmgodoy@consortiumlegal.com> | 'James Beckish' <james.beckish@gmail.com> | 9/29/14 18:00 |
| FW: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas (fernando.vargas@pachecocoto.com | 9/29/14 18:10 * |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck | 9/29/14 20:14 * |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/29/14 20:21 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/14 20:56 |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/14 20:58 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/29/14 21:01 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/29/14 22:01 |
| Private Matter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 8:26 |
| Re: Private Matter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 11:47 |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 11:50 |
| Re: Process Letter | Manuel Montero <manuel.montero@blue.cr> | <fernando.vargas@pachecocoto.com> | 9/30/14 13:18 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 9/30/14 14:26 |
| Re: FW: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 9/30/14 14:37 * |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 9/30/14 14:38 |
| Re: FW: Process Letter | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 9/30/14 14:43 |
| Re: FW: Process Letter | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 9/30/14 14:53 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Fernan" | 9/30/14 14:53 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 15:17 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/30/14 15:20 |
| Re: Private Matter | "Cahan, Richard <RCahan@bplegal.com>" | "'Anthony' <anthony@banco.cr>, De Biase, Michael" | 9/30/14 15:21 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 15:26 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 9/30/14 15:26 |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 15:34 |
| Re: Private Matter | Anthony <anthony@banco.cr> | 'Anthony' <anthony@banco.cr> | 9/30/14 15:35 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 15:54 |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 16:03 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | <anthony@banco.cr>, <james.beckish@gmail.com>" | 9/30/14 16:03 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/30/14 16:06 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony <anthony@banco.cr> | 9/30/14 16:37 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/30/14 16:38 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/30/14 16:43 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/30/14 16:53 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 9/30/14 16:56 * |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 9/30/14 17:30 |
| Re: Offshore Annuity Planning Crown Global / DVA proj | James Beckish <james.beckish@gmail.com> | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 9/30/14 18:12 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 9/30/14 18:16 |
| Re: Process Letter | Manuel Montero <manuel.montero@blue.cr> | "'Javier Gallegos' <jagallegos194@gmail.com>, 'Jua | 10/1/14 12:03 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | 'Manuel Montero' <manuel.montero@blue.cr> | 10/1/14 12:08 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/1/14 12:13 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 10/1/14 12:16 |
| Re: Process Letter | Javier Gallegos <jagallegos194@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 10/1/14 12:35 |
| Re: Wendy's Franchise Agreements | "Cahan, Richard <RCahan@bplegal.com>" | Manuel Montero <manuel.montero@blue.cr> | 10/1/14 12:50 |
| Re: Wendy's Franchise Agreements | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/1/14 12:51 |
| Re: Process Letter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/1/14 13:03 |
| Re: Process Letter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/1/14 13:05 |
| Re: Process Letter | Manuel Montero <manuel.montero@blue.cr> | 'Javier Gallegos' <jagallegos194@gmail.com> | 10/1/14 13:12 |
| Re: Process Letter | Javier Gallegos <jagallegos194@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 10/1/14 13:21 |
| Re: Process Letter | Manuel Montero <manuel.montero@blue.cr> | 'Javier Gallegos' <jagallegos194@gmail.com> | 10/1/14 13:25 |
| Re: Wendy's Franchise Agreements | Javier Gallegos <jagallegos194@gmail.com> | Anthony <anthony@banco.cr> | 10/1/14 13:26 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | Manuel Montero <manuel.montero@blue.cr> | 10/1/14 13:33 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | "'Anthony' <anthony@banco.cr>, 'Richard Cahan' <RC | 10/1/14 13:50 |
| Re: Process Letter | Anthony <anthony@banco.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/1/14 14:01 |
| Re: Process Letter | manuel.montero <manuel.montero@blue.cr> | "Anthony <anthony@banco.cr>, Fernando Vargas <fern | 10/1/14 14:02 |
| Re: Wendy's Franchise Agreements | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/1/14 14:31 |
| Re: Wendy's Franchise Agreements | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 10/1/14 14:43 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecocoto.com> | "'manuel.montero <manuel.montero@blue.cr>, Anthony " | 10/1/14 18:23 |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/1/14 19:21 |
| October 21st | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/1/14 19:30 |
| Re: Process Letter | Manuel Montero <manuel.montero@blue.cr> | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 10/1/14 20:58 |
| Arrow Tip Marketing | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B | 10/1/14 22:33 |
| Re: Arrow Tip Marketing | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/1/14 23:43 |
| Re: Arrow Tip Marketing | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 10/2/14 6:45 |
| Re: Arrow Tip Marketing | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja | 10/2/14 9:45 |

| | | | |
|---|---|---|---|
| Re: Arrow Tip Marketing | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 9:56 |
| Re: October 21st | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 10/2/14 10:03 |
| Re: October 21st | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 11:56 |
| Offshore Annuity Planning | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/2/14 12:04 |
| Re: October 21st | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/2/14 12:05 |
| FW: BECKISH/DEMARIA/O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony" | 10/2/14 12:06 * |
| Re: FW: BECKISH/DEMARIA/O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 12:08 |
| Re: October 21st | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 13:30 |
| Re: October 21st | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/2/14 13:52 * |
| Re: Offshore Annuity Planning | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 13:52 |
| FW: Hershey Licensing | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/2/14 15:15 |
| Re: FW: Hershey Licensing | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 15:21 |
| Re: BECKISH/DEMARIA/O'GRADY | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/2/14 15:21 |
| Re: BECKISH/DEMARIA/O'GRADY | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 16:38 |
| Re: October 21st | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/2/14 16:41 |
| Re: BECKISH/DEMARIA/O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/2/14 19:19 |
| Re: FW: BECKISH/DEMARIA/O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony" | 10/3/14 9:42 |
| Re: FW: BECKISH/DEMARIA/O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 10:55 |
| Re: FW: BECKISH/DEMARIA/O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 10:57 |
| Re: FW: BECKISH/DEMARIA/O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 11:00 |
| FW: O'Grady Taxes | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/3/14 12:22 * |
| Re: FW: O'Grady Taxes | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 12:56 |
| Fwd: Catching up | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/3/14 12:57 * |
| Re: Catching up | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 12:58 |
| Potential Legal Situation - Online Merchant Accou | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/3/14 13:13 * |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/3/14 15:08 |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 15:09 |
| Re: Process Letter | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 15:11 |
| FW: October 21st Meeting on Offshore Annuity Plan | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/3/14 15:11 |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 10/3/14 15:13 |
| Re: Process Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 15:20 |
| Re: FW: October 21st Meeting on Offshore Annuity Plan | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 15:24 |
| Re: Process Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/3/14 15:24 |
| Re: Process Letter | Fernando Vargas <fernando.vargas@pachecooto.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/3/14 16:32 |
| Re: Potential Legal Situation - Online Merchant Accou | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecooto.com> | 10/5/14 16:16 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Anthony <anthony@banco.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/6/14 15:44 |
| Proceso de intenci√2n para la compra de las accion | Manuel Montero <manuel.montero@blue.cr> | "Javier Gallegos <jagallegos194@gmail.com>, Royers" | 10/6/14 10:28 * |
| Re: Proceso de intenci√2n para la compra de las accion | "Cahan, Richard <RCahan@bplegal.com>" | Manuel Montero <manuel.montero@blue.cr> | 10/6/14 20:58 * |
| Re: Proceso de intenci√2n para la compra de las accion | Javier Gallegos <jagallegos194@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 10/7/14 14:42 |
| Re: Proceso de intenci√2n para la compra de las accion | Manuel Montero <manuel.montero@blue.cr> | "Javier Gallegos <jagallegos194@gmail.com>" | 10/7/14 15:05 |
| Re: Proceso de intenci√2n para la compra de las accion | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/7/14 16:15 |
| Re: Proceso de intenci√2n para la compra de las accion | Anthony <anthony@banco.cr> | Manuel Montero <manuel.montero@blue.cr> | 10/7/14 16:25 |
| Re: Proceso de intenci√2n para la compra de las accion | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/7/14 16:32 |
| Re: Proceso de intenci√2n para la compra de las accion | Fernando Vargas <fernando.vargas@pachecooto.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/7/14 16:37 |
| Re: Proceso de intenci√2n para la compra de las accion | Anthony <anthony@banco.cr> | Fernando Vargas <fernando.vargas@pachecooto.com> | 10/7/14 16:39 |
| Re: Proceso de intenci√2n para la compra de las accion | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/7/14 17:19 |
| Re: Proceso de intenci√2n para la compra de las accion | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 10/7/14 17:21 |
| About yesterday¬¥s money lost at Nathan¬¥s Mall San | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/7/14 17:30 |
| Re: Proceso de intenci√2n para la compra de las accion | Manuel Montero <manuel.montero@blue.cr> | "'James Beckish' <james.beckish@gmail.com>, 'Antho" | 10/7/14 17:38 |
| Re: About yesterday¬¥s money lost at Nathan¬¥s Mall San | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 10/7/14 17:40 |
| Re: Potential Legal Situation - Online Merchant Accou | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Anthon" | 10/9/14 14:05 |
| Re: Potential Legal Situation - Online Merchant Accou | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/9/14 14:22 |
| Re: Potential Legal Situation - Online Merchant Accou | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/9/14 14:23 |
| Re: Potential Legal Situation - Online Merchant Accou | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/9/14 14:29 |
| Re: Potential Legal Situation - Online Merchant Accou | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/9/14 14:30 |
| Re: Potential Legal Situation - Online Merchant Accou | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/9/14 16:38 |
| Re: LISTA Sociedades Jim & Anthony CR SEPTIEMBRE Con | Anthony <anthony@banco.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 10/9/14 18:26 |
| Quick Call | Anthony <anthony@banco.cr> | Richard Cahan <RCahan@bplegal.com> | 10/10/14 12:56 |
| Re: Proceso de intenci√2n para la compra de las accion | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/10/14 13:03 |
| Re: Quick Call | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/10/14 13:04 |
| Re: Quick Call | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/10/14 13:18 |
| Re: Quick Call | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/10/14 13:22 |
| Credit Card Processor | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/10/14 22:58 |
| Re: Credit Card Processor | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/11/14 18:04 |
| Re: Proceso de intenci√2n para la compra de las accion | Fernando Vargas <fernando.vargas@pachecooto.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 10/11/14 18:17 |
| Re: Proceso de intenci√2n para la compra de las accion | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecooto.com> | 10/11/14 18:27 |
| Re: Credit Card Processor | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/11/14 18:42 |
| Fwd: JBB INVESTMENT TRUST AND JAD INVESTMENT TRUS | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>" | 10/13/14 16:34 * |
| Re: Kaufman Rossin - 90 Day Alert- 01646000 | Kaufman Rossin Billing Department <krbilling@kauf | anthony@banco.cr <anthony@banco.cr> | 10/15/14 11:30 * |
| Re: Kaufman Rossin - 90 Day Alert- 01646000 | Anthony <anthony@banco.cr> | Kaufman Rossin Billing Department <krbilling@kauf | 10/15/14 12:52 |
| "BECKISH/DEMARIA - ARROW TIP MARKETING LTD., ETC." | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, antho" | 10/17/14 10:22 * |
| Follow-Up | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/17/14 16:06 |
| Re: Follow-Up | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/18/14 19:33 |
| Re: Follow-Up | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/18/14 20:09 |
| Re: Follow-up | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/20/14 0:25 |
| Letter of Intent for Reventos | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecooto.com> | 10/20/14 13:09 |
| Re: Letter of Intent for Reventos | Fernando Vargas <fernando.vargas@pachecooto.com> | "James Beckish <james.beckish@gmail.com>, manuel.m" | 10/20/14 14:49 |
| Re: Letter of Intent for Reventos | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecooto.com> | 10/20/14 14:55 |
| Re: Letter of Intent for Reventos | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/20/14 15:28 |
| Re: Letter of Intent for Reventos | Fernando Vargas <fernando.vargas@pachecooto.com> | "manuel.montero <manuel.montero@blue.cr>, james.b" | 10/20/14 18:51 |
| FW: Joint Letter of Requests - The JBB Investment | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> <r | 10/20/14 19:54 * |
| Re: Letter of Intent for Reventos | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecooto.com> | 10/20/14 20:21 |
| Re: Letter of Intent for Reventos | manuel.montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecooto.com> | 10/20/14 22:52 |
| Re: Joint Letter of Requests - The JBB Investment Tru | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>" | 10/21/14 16:19 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | James Beckish <james.beckish@gmail.com> | "Jennifer Martinez <onix14@gmail.com>, Anthony <an" | 10/22/14 0:59 |
| Re: Reduced fees | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/22/14 1:01 |
| Re: Joint Letter of Requests - The JBB Investment Tru | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/22/14 1:02 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | Gonzalo Vargas <gvargas@conjuridica.com> | james.beckish@gmail.com <james.beckish@gmail.co | 10/22/14 1:26 |
| Re: Fyi - raventos | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/22/14 1:43 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 10/22/14 1:43 |
| Re: Fyi - raventos | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 10/22/14 1:43 |
| Fwd: October 21st Meeting on Offshore Annuity Pla | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/22/14 9:05 * |
| BECKISH (WENDY) COLLATERAL ASSIGNMENT OF LEASE A | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, antho" | 10/22/14 9:49 * |
| FW: BECKISH (WENDY) COLLATERAL ASSIGNMENT OF LEA | "Harris, Sonia <SHarris@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 10/22/14 11:09 * |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 10/22/14 16:58 |

| | | | |
|---|---|---|---|
| FW: Contratos locales Wendy~¥s | Manuel Montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/22/14 19:59 |
| FW: Contratos locales Wendy~¥s | Manuel Montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/24/14 20:38 |
| Re: Contratos locales Wendy~¥s | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, Anthony " | 10/23/14 9:17 * |
| Re: Contratos locales Wendy~¥s | manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/23/14 10:32 |
| Re: Contratos locales Wendy~¥s | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 10/23/14 12:15 |
| "BECKER & POLIAKOFF, P.A. OCTOBER INVOICES" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, antho" | 10/23/14 13:42 * |
| "BECKER & POLIAKOFF, P.A., OCTOBER INVOICES - SECO" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, antho" | 10/23/14 13:43 * |
| CREDIT CARD PROCESSOR | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 10/23/14 14:07 |
| Re: CREDIT CARD PROCESSOR | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 14:09 |
| FW: October 21st Meeting on Offshore Annuity Plan | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 10/23/14 14:13 * |
| Re: CREDIT CARD PROCESSOR | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 10/23/14 14:15 |
| Re: Contratos locales Wendy~¥s | Fernando Vargas <fernando.vargas@pachecocoto.com> | "manuel.montero <manuel.montero@blue.cr>" | 10/23/14 14:36 |
| Re: Contratos locales Wendy~¥s | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/23/14 14:36 |
| Re: CREDIT CARD PROCESSOR | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 15:00 |
| Re: Contratos locales Wendy~¥s | manuel.montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 10/23/14 15:36 |
| Re: Contratos locales Wendy~¥s | Ignacio Monge <ignacio.monge@pachecocoto.com> | "manuel.montero <manuel.montero@blue.cr>, Fernando" | 10/23/14 16:57 |
| Re: CREDIT CARD PROCESSOR | James Beckish <james.beckish@gmail.com> | Ignacio.monge@pachecocoto.com> | 10/23/14 17:13 |
| Re: CREDIT CARD PROCESSOR | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/23/14 17:13 |
| "Fwd: BECKER & POLIAKOFF, P.A., OCTOBER INVOICES - " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/23/14 17:30 |
| "Re: BECKER & POLIAKOFF, P.A., OCTOBER INVOICES - SECO" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/23/14 18:54 * |
| "Re: BECKER & POLIAKOFF, P.A., OCTOBER INVOICES - SECO" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/23/14 18:58 |
| "Re: BECKER & POLIAKOFF, P.A., OCTOBER INVOICES - SECO" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 19:28 |
| Re: Contratos locales Wendy~¥s | Manuel Montero <manuel.montero@blue.cr> | "Ignacio Monge' <ignacio.monge@pachecocoto.com>, " | 10/23/14 19:32 |
| Re: FW: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 20:31 * |
| Re: FW: October 21st Meeting on Offshore Annuity Plan | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 20:48 |
| Re: BECKICH (WENDY) COLLATERAL ASSIGNMENT OF LEASE AN | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>, jen@blue." | 10/23/14 20:54 |
| Re: New Clients--Annuity Trusts | Nancy Beilin <nbeilin@nbadvisors.com> | James Beckish <james.beckish@gmail.com> | 10/23/14 21:01 |
| Re: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | Nancy Beilin <nbeilin@nbadvisors.com> | 10/23/14 21:03 |
| Re: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/23/14 21:17 |
| Re: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | Nancy Beilin <nbeilin@nbadvisors.com> | 10/23/14 21:20 |
| Re: New Clients--Annuity Trusts | "Cahan, Richard <RCahan@bplegal.com>" | Nancy Beilin <nbeilin@nbadvisors.com> | 10/23/14 21:21 |
| Re: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/23/14 21:28 * |
| Re: New Clients--Annuity Trusts | Nancy Beilin <nbeilin@nbadvisors.com> | James Beckish <james.beckish@gmail.com> | 10/23/14 21:30 |
| Re: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | Nancy Beilin <nbeilin@nbadvisors.com> | 10/23/14 21:32 |
| Re: Contratos locales Wendy~¥s | Ignacio Monge <ignacio.monge@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, Fernando" | 10/24/14 15:45 |
| Letter to First Pay Solutions LLC | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/24/14 19:10 |
| Re: Letter to First Pay Solutions LLC | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/24/14 21:04 |
| Re: Letter to First Pay Solutions LLC | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Anthon" | 10/24/14 21:31 |
| Re: FW: October 21st Meeting on Offshore Annuity Plan | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/26/14 14:27 |
| ENFORCEMENT OF FOREIGN JUDGMENTS IN THE BRITISH V | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/26/14 16:12 * |
| Re: FW: October 21st Meeting on Offshore Annuity Plan | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/26/14 19:30 |
| Re: FW: October 21st Meeting on Offshore Annuity Plan | Nancy Beilin <nbeilin@nbadvisors.com> | "James Beckish <james.beckish@gmail.com>, 'Caha" | 10/27/14 9:57 * |
| Re: FW: New Clients--Annuity Trusts | "Cahan, Richard <RCahan@bplegal.com>" | nbeilin@nbadvisors.com <nbeilin@nbadvisors.com> | 10/27/14 13:14 * |
| Re: FW: FW: New Clients--Annuity Trusts | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 13:46 |
| Re: Wells Fargo Reference Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/27/14 13:47 |
| Re: FW: FW: New Clients--Annuity Trusts | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/27/14 13:48 |
| Re: FW: FW: New Clients--Annuity Trusts | Nancy Beilin <nbeilin@nbadvisors.com> | "James Beckish <james.beckish@gmail.com>, 'Caha" | 10/27/14 14:00 * |
| Re: FW: FW: FW: New Clients--Annuity Trusts | "Cahan, Richard <RCahan@bplegal.com>" | nbeilin@nbadvisors.com <nbeilin@nbadvisors.com> | 10/27/14 14:30 * |
| Re: FW: FW: New Clients--Annuity Trusts | "Cahan, Richard <RCahan@bplegal.com>" | Nancy Beilin <nbeilin@nbadvisors.com> | 10/27/14 14:31 |
| Re: FW: FW: FW: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 14:33 |
| Re: FW: FW: New Clients--Annuity Trusts | Nancy Beilin <nbeilin@nbadvisors.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 14:51 |
| Re: BECKISH & DEMARIS REFERENCE LETTER TO CARSTEN | "Cahan, Richard <RCahan@bplegal.com>" | "Nancy Beilin <nbeilin@nbadvisors.com>, 'James Bec" | 10/27/14 14:52 |
| FW: BECKISH & DEMARIA /REFERENCE LETTER TO FORBES | "Cahan, Richard <RCahan@bplegal.com>" | 'Carsten Tillner' <ctillner@crownglobalinsurance. | 10/27/14 15:12 * |
| Re: FW: FW: New Clients--Annuity Trusts | Nancy Beilin <nbeilin@nbadvisors.com> | 'Peter A. Goddard' <PETER.GODDARD@forbeshare.co | 10/27/14 15:34 * |
| Re: FW: New Clients--Annuity Trusts | Anthony <anthony@banco.cr> | 'Anthony' <anthony@banco.cr> | 10/27/14 15:51 * |
| Re: New Clients--Annuity Trusts | "Cahan, Richard <RCahan@bplegal.com>" | Nancy Beilin <nbeilin@nbadvisors.com> | 10/27/14 16:07 |
| "Re: BECKER & POLIAKOFF, P.A., OCTOBER INVOICES - SECO" | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>, 'James Bec" | 10/27/14 17:38 * |
| "Re: BECKER & POLIAKOFF, P.A., OCTOBER INVOICES - SECO" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 18:01 |
| "Re: SONIA--URGENT- BECKER & POLIAKOFF, P.A., OCTOBER " | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 10/27/14 18:15 |
| Re: FW: FW: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, nbeilin@n" | 10/27/14 18:15 * |
| Re: BECKISH & DEMARIS REFERENCE LETTER TO CARSTEN TIL | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 18:43 |
| Change in Strategy | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/27/14 18:53 |
| Re: FW: FW: FW: New Clients--Annuity Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 18:53 |
| Re: Change in Strategy | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 10/27/14 18:56 |
| Re: Change in Strategy | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 19:00 |
| Re: Change in Strategy | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/27/14 19:02 |
| Re: Change in Strategy | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 20:49 |
| Re: Change in Strategy | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/27/14 20:51 |
| Re: New Clients--Annuity Trusts | Nancy Beilin <nbeilin@nbadvisors.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/14 20:57 |
| Re: Change in Strategy | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/27/14 22:18 |
| Investment Trusts | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 10/27/14 22:18 |
| Re: Investment Trusts | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 10/28/14 7:11 |
| Re: Contratos locales Wendy~¥s | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Ignacio Monge <ignacio.monge@pachecocoto.com>, Ma" | 10/28/14 9:35 * |
| Re: Investment Trusts | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com>, James Beck" | 10/28/14 10:18 |
| Re: Investment Trusts | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/28/14 10:18 |
| TAX CORP 2014 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <anthony@banco.cr> | 10/28/14 11:33 |
| Re: TAX CORP 2014 | <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/28/14 15:41 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | Jennyfer Martinez <onix14@gmail.com> | Anthony <anthony@banco.cr> | 10/28/14 16:03 |
| Re: Jim's report as of 10-24-2014 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/28/14 16:14 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 10/28/14 16:15 |
| Offshore Annuity Matters | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/28/14 16:23 |
| Re: Jim's report as of 10-24-2014 | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/28/14 16:26 * |
| FW: BECKISH PREBILLS | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/28/14 16:47 * |
| Offshore Annuity Planning | "Cahan, Richard <RCahan@bplegal.com>" | 'Carsten Tillner' <ctillner@crownglobalinsurance. | 10/28/14 17:01 |
| Re: RV: Cuestamoras Urbanismo - Direct Investment - C | Jennyfer Martinez <onix14@gmail.com> | Anthony <anthony@banco.cr> | 10/28/14 17:09 |
| FW: Cotizaci¥zn Alquiler de equipo Jura | Manuel Montero <manuel.montero@blue.cr> | "Elena Moreira <elena.moreira@blue.cr>, Alejandro " | 10/28/14 20:09 |
| Re: Contratos locales Wendy~¥s | Manuel Montero <manuel.montero@blue.cr> | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 10/28/14 20:18 |
| Fwd: Jim's report as of 10-24-2014 | James Beckish <james.beckish@gmail.com> | "Mr. James B. Beckish <james.beckish@gmail.com>, " | 10/28/14 20:18 * |
| Re: Jim's report as of 10-24-2014 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/28/14 20:60 |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | Laura Gambineri <lgambineri@crownglobalinsurance. | J, D. LL. M. Richard J. Alan Cahan (RCahan@bpleg | 10/29/14 9:45 * |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | "Cahan, Richard <RCahan@bplegal.com>" | Laura Gambineri <lgambineri@crownglobalinsurance. | 10/29/14 9:58 * |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | Laura Gambineri <lgambineri@crownglobalinsurance. | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 10:24 * |
| FW: PRIVILEGED CONFIDENTIAL NON-DISCOVERABLE SET | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/29/14 11:06 * |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | "Cahan, Richard <RCahan@bplegal.com>" | Laura Gambineri <lgambineri@crownglobalinsurance. | 10/29/14 11:11 |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | Laura Gambineri <lgambineri@crownglobalinsurance. | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 11:27 * |

| Subject | From | To | Date | |
|---|---|---|---|---|
| Re: Contratos locales Wendy~¥s | Ignacio Monge <ignacio.monge@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, Fernando" | 10/29/14 11:34 | * |
| Re: Contratos locales Wendy~¥s | manuel.montero <manuel.montero@blue.cr> | "Ignacio Monge <ignacio.monge@pachecocoto.com>, Fe" | 10/29/14 11:36 | |
| Call | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 12:01 | |
| FW: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/29/14 12:24 | |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/29/14 12:28 | * |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 12:41 | |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/29/14 12:42 | |
| FW: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/29/14 12:42 | * |
| FW: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/29/14 12:44 | |
| Re: Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 13:01 | |
| Re: FW: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 13:10 | * |
| Items for Jaco House | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas a <gvargas@conjuridica.com>, Antho" | 10/29/14 14:02 | |
| Info Condo Lomas Jaco | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony Demaria <anthony@banco.cr> | 10/29/14 14:17 | |
| DEMAS CONSO Personer¥a Bosques del Lago | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, <anthony@banco.cr>" | 10/29/14 14:41 | |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/29/14 15:54 | |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 15:59 | |
| FW: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 16:00 | |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 10/29/14 16:02 | |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | Anthony <anthony@banco.cr> | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 10/29/14 16:06 | |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 16:07 | |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 16:19 | * |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 16:29 | * |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | "Cahan, Richard <RCahan@bplegal.com>" | Zahara <zahara@paymentslawgroup.com> | 10/29/14 17:31 | |
| Call # 2 | "Cahan, Richard <RCahan@bplegal.com>" | Zahara Alarakhia (zahara@paymentslawgroup.com) | 10/29/14 18:14 | |
| Call #3 | "Cahan, Richard <RCahan@bplegal.com>" | Zahara Alarakhia (zahara@paymentslawgroup.com) | 10/29/14 18:56 | |
| Re: Call #3 | "Cahan, Richard <RCahan@bplegal.com>" | Zahara <zahara@paymentslawgroup.com> | 10/29/14 19:10 | |
| Just spoke with her. Call in my cell | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/29/14 20:05 | |
| Re: Just spoke with her. Call in my cell | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/14 20:20 | |
| Just spoke with her. Call in my cell | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/29/14 20:35 | |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/30/14 10:39 | |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SET | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/30/14 11:10 | |
| Request for Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | Zahara Alarakhia (zahara@paymentslawgroup.com) | 10/30/14 11:32 | |
| Re: PRIVILEDGED CONFIDENTIAL NON-DISCOVERABLE SETTLEM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/14 12:26 | |
| Re: Request for Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | Zahara <zahara@paymentslawgroup.com> | 10/30/14 12:30 | |
| Re: Request for Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/14 12:42 | |
| Re: Request for Conference Call | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/14 12:42 | |
| Re: Request for Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/30/14 13:00 | |
| Re: Request for Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/14 13:09 | |
| RV: Propiedad en Guachipel¥nn | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<james.beckish@gmail.com>, <anthony@banco.cr>" | 10/30/14 13:18 | |
| Re: Request for Conference Call | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 10/30/14 13:31 | |
| Re: wire into Miami Trust...confirm yours with C/M | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/30/14 13:34 | |
| Fwd: Update - Sending Money | James Beckish <james.beckish@gmail.com> | Banking <BANKING@bplegal.com> | 10/30/14 14:36 | |
| Re: Update - Sending Money | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Cahan, Richard <RCa" | 10/30/14 15:03 | |
| Re: Update - Sending Money | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 10/30/14 15:08 | |
| Re: Update - Sending Money | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/14 15:33 | |
| Re: Update - Sending Money | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/30/14 15:37 | |
| "Compra Ofibodega del Este, #21" | jen@blue.cr <jen@blue.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 10/30/14 16:00 | |
| Re: SALES REPORT UNTIL OCT 29 | Lic. Claudio Altamirano <azservicios@racsa.co.c | "James Beckish <james.beckish@gmail.com>" | 10/30/14 16:35 | |
| Re: SALES REPORT UNTIL OCT 29 | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "<azservicios@racsa.co.cr>, 'James Beckish' <james" | 10/30/14 16:41 | |
| Re: SALES REPORT UNTIL OCT 29 | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 10/30/14 16:42 | |
| Re: Update - Sending Money | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/14 19:11 | |
| Re: Update - Sending Money | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/31/14 9:55 | |
| Re: Update - Sending Money | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/31/14 9:58 | |
| Re: Update - Sending Money | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/31/14 10:06 | |
| Re: Update - Sending Money | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/31/14 11:23 | |
| Re: Urgent: HBM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 10/31/14 11:36 | |
| Re: Urgent: HBM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony" | 10/31/14 11:37 | |
| Re: Urgent: HBM | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/31/14 11:52 | |
| Re: Urgent: HBM | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 10/31/14 11:54 | |
| Re: Urgent: HBM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Mr. Herman J Behr <" | 10/31/14 11:54 | |
| Re: Urgent: HBM | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/31/14 12:13 | |
| Corenet Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard (RCahan@becker-poliakoff.com) (R" | 10/31/14 12:20 | |
| Re: Corenet Structure | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/31/14 12:27 | |
| Re: Contratos locales Wendy~¥s | Fernando Vargas <fernando.vargas@pachecocoto.com> | "manuel.montero <manuel.montero@blue.cr>, Ignacio " | 10/31/14 12:27 | * |
| Re: Corenet Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 10/31/14 12:46 | |
| Re: Corenet Structure | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/31/14 12:56 | |
| Re: Corenet Structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, HBM - Migu" | 10/31/14 13:21 | * |
| Re: Corenet Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/31/14 13:31 | |
| Re: Corenet Structure | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/31/14 13:36 | |
| Re: Corenet Structure | Jennyfer Martinez <onix14@gmail.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'Jennyf'" | 10/31/14 13:40 | |
| Re: Corenet Structure | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/31/14 13:55 | |
| Re: Corenet Structure | Jennyfer Martinez <onix14@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/31/14 13:58 | |
| Re: Corenet Structure | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 10/31/14 14:05 | |
| Re: Corenet Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Jennyfer Martinez' <onix14@gmail.com>, 'James Be" | 10/31/14 14:05 | |
| Re: Corenet Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'Jennyfer Martinez' <onix14@gmail.com> | 10/31/14 14:06 | |
| Fwd: outgoing wire confirmation | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/31/14 14:32 | |
| "Propuesta Ravent¥zs, 31 oct 2014" | Manuel Montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.co | 10/31/14 15:21 | * |
| Re: Corenet Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Je" | 10/31/14 15:24 | |
| Re: Corenet Structure | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/31/14 15:33 | |
| Re: Corenet Structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/31/14 15:36 | |
| Re: Corenet Structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 10/31/14 15:57 | |
| Re: Corenet Structure | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 10/31/14 15:59 | |
| Re: Corenet Structure | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/31/14 16:01 | |
| Re: Corenet Structure | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 10/31/14 16:15 | |
| Re: Corenet Structure | Jennyfer Martinez <onix14@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/31/14 16:18 | |
| Re: Corenet Structure Conference Call | James Beckish <james.beckish@gmail.com> | "'Jennyfer Martinez' <onix14@gmail.com>, HBM - Rudia" | 10/31/14 16:22 | |
| Re: Update - Sending Money | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony" | 10/31/14 16:23 | |
| CORENET STRUCTURE | "Harris, Sonia <SHarris@bplegal.com>" | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 10/31/14 16:27 | |
| Re: Contratos locales Wendy~¥s | Manuel Montero <manuel.montero@blue.cr> | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/31/14 17:10 | * |
| Not a good day for banks | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/31/14 17:47 | |
| Re: Not a good day for banks | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/31/14 17:52 | |
| Re: Not a good day for banks | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/31/14 17:55 | |
| Re: Not a good day for banks | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 10/31/14 17:56 | |
| Re: Not a good day for banks | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/31/14 17:57 | |
| Meeting to discuss the Wendy~¥s local purchase pro | Manuel Montero <manuel.montero@blue.cr> | "Anthony <anthony@banco.cr>, James Beckish <james." | 10/31/14 18:35 | |
| Re: Meeting to discuss the Wendy~¥s local purchase pro | "Cahan, Richard <RCahan@bplegal.com>" | Manuel Montero <manuel.montero@blue.cr> | 10/31/14 18:49 | |
| Please call Me in the office. | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 10/31/14 19:11 | |
| Re: Meeting to discuss the Wendy~¥s local purchase pro | Fernando Vargas <fernando.vargas@pachecocoto.com> | "'James Beckish <james.beckish@gmail.com>, Manuel M" | 10/31/14 19:23 | |
| Client Introduction | "Cahan, Richard <RCahan@bplegal.com>" | "Neal Rubin <neal.rubin@cnr.com>, paul.delauro@cn" | 10/31/14 19:44 | |
| Re: Urgent: HBM | HBM - Herman Behr <herman.behr@hbmgroup.com> | James Beckish <james.beckish@gmail.com> | 10/31/14 23:05 | |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Urgent: HBM | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | HBM - Herman Behr <herman.behr@hbmgroup.com> | 11/1/14 1:44 |
| Re: Urgent: HBM | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | 11/1/14 9:39 |
| Re: Meeting to discuss the Wendy¬¥ks local purchase pro | Fernando Vargas <fernando.vargas@pachecocoto.com> | james.beckish@gmail.com <james.beckish@gmail.co | 11/1/14 14:32 |
| Re: Meeting to discuss the Wendy¬¥ks local purchase pro | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 11/1/14 14:41 |
| Re: Meeting to discuss the Wendy¬¥ks local purchase pro | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 11/1/14 22:42 |
| Re: Meeting to discuss the Wendy¬¥ks local purchase pro | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 11/1/14 22:43 |
| Actualizado: Meeting regarding wendys locals purc | manuel.montero <manuel.montero@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 11/1/14 23:28 |
| Re: Client Introduction--Additional | Cahan, Richard <RCahan@bplegal.com" | "DeLauro, Paul <Paul.DeLauro@cnb.com>, Rubin, N" | 11/3/14 11:31 |
| Re: Arrow | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ant" | 11/3/14 19:23 * |
| Re: Arrow | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/3/14 21:32 |
| Re: Arrow | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, 'Antho' | 11/4/14 10:52 * |
| Re: Arrow | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/4/14 10:55 |
| Re: Arrow | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | James Beckish <james.beckish@gmail.com> | 11/4/14 11:15 * |
| Re: Arrow | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/4/14 11:36 |
| Re: Client Introduction--Additional | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 11/4/14 12:12 |
| Re: Client Introduction--Additional | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/4/14 13:46 |
| Re: Arrow | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 11/4/14 13:52 |
| Re: Arrow | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, HBM" | 11/4/14 13:58 * |
| Cashiers check for Open Invoices | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, HBM - " | 11/4/14 14:02 |
| Re: Cashiers check for Open Invoices | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Harris, S" | 11/4/14 14:03 |
| Re: Arrow | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 11/4/14 14:08 |
| Re: Arrow | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/4/14 14:08 |
| City National Rochdale | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 11/5/14 12:37 |
| Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, 'Jenn" | 11/5/14 12:46 * |
| Re: Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/5/14 12:50 |
| Re: Arrow Tip Marketing Ltd. | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/5/14 13:40 * |
| Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, 'Caha" | 11/5/14 13:42 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca" | 11/5/14 13:42 |
| Re: Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/5/14 13:43 |
| Re: Arrow Tip Marketing Ltd. | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/5/14 13:43 |
| Re: Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/14 13:45 |
| Re: Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/14 13:46 |
| Re: Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'Jennyfer Martinez' <onix14@gmail.com> | 11/5/14 14:12 |
| Re: Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Jennyfer Martinez' <onix14@gmail.com>, 'James Be" | 11/5/14 14:14 |
| Re: Arrow Tip Marketing Ltd. | Jennyfer Martinez <onix14@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/5/14 14:14 |
| Re: Compliance - Arrow Tip Marketing Ltd. | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 11/5/14 14:19 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony' <anthony@banco.cr>, james.beckish@gmai" | 11/5/14 14:25 |
| Re: Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gma" | 11/5/14 14:29 |
| Re: Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'Jennyfer Martinez' <onix14@gmail.com> | 11/5/14 14:30 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, '" | 11/5/14 14:32 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/5/14 14:58 |
| Re: Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/5/14 14:59 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, HBM - " | 11/5/14 15:02 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/14 15:06 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 11/5/14 15:06 |
| Re: INSTRUCIONES PARA RECIBIR TANSFERENCIA EN USD (2) | jen@blue.cr <jen@blue.cr> | jen@blue.cr <jen@blue.cr> | 11/5/14 15:13 |
| Re: Arrow Tip Marketing Ltd. | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/5/14 15:27 * |
| Re: City National Rochdale | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/14 15:47 |
| Re: INSTRUCIONES PARA RECIBIR TANSFERENCIA EN USD (2) | Gonzalo Vargas <gvargasacosta@me.com> | jen@blue.cr <jen@blue.cr> | 11/5/14 16:03 |
| FW: Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | Benjamin Booker <Benjamin.Booker@caledonian.com> | 11/5/14 16:14 * |
| Re: City National Rochdale | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Rubin" | 11/5/14 16:18 |
| Re: City National Rochdale | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/14 16:25 |
| Corporate Strike | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Anthony <" | 11/5/14 16:46 |
| DEMA s new car | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 11/5/14 17:02 |
| Re: DEMA s new car | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/5/14 17:15 |
| Re: DEMA s new car | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/5/14 17:19 |
| Re: Arrow Tip Marketing Ltd. | Benjamin Booker <Benjamin.Booker@caledonian.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/14 17:35 |
| Re: Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | 'Benjamin Booker' <Benjamin.Booker@caledonian.com | 11/5/14 17:41 |
| Re: Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard <RCahan@bplegal.com>" | 11/5/14 17:53 |
| Re: Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | 'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com> | 11/5/14 18:02 |
| Re: Corporate Strike | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 11/5/14 18:19 |
| City National Bank information | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 11/6/14 0:38 * |
| Re: Corporate Strike | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 11/6/14 8:46 |
| Re: Compliance - Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | James Beckish <james.beckish@gmail.com> | 11/6/14 10:48 |
| Re: Compliance - Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish' <james.beckish@gmail.com>" | 11/6/14 10:49 |
| Re: INSTRUCIONES PARA RECIBIR TANSFERENCIA EN USD (2) | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <jen@blue.cr>, <jen@blue.co.cr>" | 11/6/14 10:58 |
| Re: INSTRUCIONES PARA RECIBIR TANSFERENCIA EN USD (2) | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 11/6/14 11:02 |
| Re: INSTRUCIONES PARA RECIBIR TANSFERENCIA EN USD (2) | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Anthony' <anthony@banco.cr> | 11/6/14 11:05 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>" | 11/6/14 11:51 |
| Re: FW: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/6/14 12:04 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/6/14 12:50 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James B" | 11/6/14 12:54 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/6/14 12:55 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/6/14 13:14 |
| Re: Corporate Strike | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 11/6/14 13:40 |
| Re: City National Bank information | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 11/6/14 13:40 |
| Re: City National Bank information | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/6/14 14:06 |
| Hot Dogs National Stadium | jen@blue.cr <jen@blue.cr> | Anthony <anthony@banco.cr> | 11/6/14 18:06 |
| Re: Hot Dogs National Stadium | jen@blue.cr <jen@blue.cr> | Anthony <anthony@banco.cr> | 11/6/14 18:16 |
| Re: Hot Dogs National Stadium | <anthony@banco.cr> | jen@blue.cr <jen@blue.cr> | 11/6/14 18:24 |
| Re: Hot Dogs National Stadium | <anthony@banco.cr> | jen@blue.cr <jen@blue.cr> | 11/6/14 18:24 |
| Re: Hot Dogs National Stadium | <anthony@banco.cr> | Anthony <anthony@banco.cr> | 11/6/14 18:44 |
| Re: Hot Dogs National Stadium | <anthony@banco.cr> | jen@blue.cr <jen@blue.cr> | 11/6/14 18:59 |
| Re: Hot Dogs National Stadium | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 11/6/14 19:09 |
| Re: Hot Dogs National Stadium | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/6/14 22:46 |
| Re: Hot Dogs National Stadium | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 11/6/14 23:48 |
| CORONET 5204 AND 5304 INVESTMENTS | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, antho" | 11/7/14 12:01 * |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 11/9/14 13:01 |
| FW: Follow-Up outgoing wire confirmation | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 11/9/14 13:51 |
| Re: City National Richdale | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/9/14 14:06 |
| Re: FW: Follow-Up outgoing wire confirmation | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/9/14 14:13 |
| Re: City National Richdale | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/9/14 14:21 |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>, Alan Cole " | 11/9/14 17:23 * |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | Chris Calise <ccalise@crownglobalinsurancegroup.c | Carsten Tillner <ctillner@crownglobalinsurance.co | 11/9/14 17:56 |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | "Cahan, Richard <RCahan@bplegal.com>" | Chris Calise <ccalise@crownglobalinsurancegroup.c | 11/9/14 18:40 |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | "Cahan, Richard <RCahan@bplegal.com>" | Chris Calise <ccalise@crownglobalinsurance.co | 11/9/14 18:41 |
| "Re: (Crown Global: 30196, 30197) Offshore Annuity Pla" | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>, Chris Cali" | 11/10/14 3:07 |

| | | | |
|---|---|---|---|
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca" | 11/10/14 11:15 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 11/10/14 11:25 |
| Arrow Tip Marketing | "Cahan, Richard <RCahan@bplegal.com>" | Benjamin Booker <Benjamin.Booker@caledonian.com> | 11/10/14 12:17 |
| FW: Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | Benjamin Booker <Benjamin.Booker@caledonian.com> | 11/10/14 12:20 * |
| Re: Arrow Tip Marketing | "Cahan, Richard <RCahan@bplegal.com>" | Benjamin Booker <Benjamin.Booker@caledonian.com> | 11/10/14 12:39 |
| Reserve Deposit Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 11/10/14 12:58 |
| Re: Reserve Deposit Letter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 11/10/14 13:30 |
| Re: Reserve Deposit Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/14 13:41 |
| Re: Compliance - Arrow Tip Marketing Ltd. | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James B" | 11/10/14 14:12 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | 11/10/14 14:15 |
| Re: Compliance - Arrow Tip Marketing Ltd. | jen@blue.cr <jen@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>, james.bec" | 11/10/14 14:16 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ra" | 11/10/14 14:25 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | jen@blue.cr <jen@blue.cr> | 11/10/14 14:28 |
| Re: Compliance - Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'jen@bl" | 11/10/14 15:12 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/10/14 15:12 |
| Re: Compliance - Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/10/14 15:16 |
| Re: Compliance - Arrow Tip Marketing Ltd. | jen@blue.cr <jen@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/14 15:26 |
| Re: Compliance - Arrow Tip Marketing Ltd. | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, ja" | 11/10/14 15:26 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 11/10/14 15:29 |
| Re: Compliance - Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/10/14 15:30 |
| Re: Compliance - Arrow Tip Marketing Ltd. | HBM - Raoul Behr <raoul.behr@hbmgroup.com> | "'jen@blue.cr' <jen@blue.cr>, HBM - Rudia Mezas " | 11/10/14 15:48 |
| Re: Reserve Deposit Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/10/14 16:51 |
| FW: Proposed Letter of Annuities | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/10/14 16:53 * |
| Re: Reserve Deposit Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/14 16:53 |
| Re: FW: Proposed Letter of Annuities | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/14 16:57 |
| Re: FW: Proposed Letter of Annuities | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/10/14 17:08 |
| Re: FW: Proposed Letter of Annuities | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/14 17:19 |
| Re: FW: Proposed Letter of Annuities | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/10/14 17:23 |
| Re: FW: Proposed Letter of Annuities | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/14 17:26 |
| JBB Investment Trust & JAD Investment Trust Acqui | "Cahan, Richard <RCahan@bplegal.com>" | "'Alan Cole' <acole@sterling-bahamas.com>, DeLaur" | 11/10/14 17:45 * |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | Alan Cole <acole@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'DeLaur" | 11/11/14 7:18 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | Laura Gambineri <lgambineri@crownglobalinsurance | acole@sterling-bahamas.com <acole@sterling-baha | 11/11/14 7:56 * |
| FW: LETTER TO PRISCILLA WU | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/11/14 10:14 * |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | James Beckish <james.beckish@gmail.com> | Laura Gambineri <lgambineri@crownglobalinsurance. | 11/11/14 10:23 |
| Re: FW: LETTER TO PRISCILLA WU | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/11/14 10:31 |
| Re: FW: LETTER TO PRISCILLA WU | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/11/14 10:35 |
| Re: FW: LETTER TO PRISCILLA WU | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/11/14 10:37 |
| "GLOBAL MEDIA PROCESSING, LLC" | "Harris, Sonia <SHarris@bplegal.com>" | 'priscilla.wu@chase.com' <priscilla.wu@chase.co> | 11/11/14 11:31 * |
| Offshore Annuity Planning Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/11/14 14:35 * |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/11/14 17:44 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/11/14 17:46 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/12/14 18:17 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/12/14 18:24 |
| Annuity | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/13/14 16:19 |
| Re: Annuity | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/13/14 17:07 |
| Re: Annuity | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/13/14 17:15 |
| Re: Offshore Annuity Planning Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/14/14 15:39 |
| Re: Offshore Annuity Planning Retainer Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/14/14 17:10 * |
| Re: Offshore Annuity Planning Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/14/14 19:00 |
| Re: Offshore Annuity Planning Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/14/14 19:02 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | Carsten Tillner <ctillner@crownglobalinsurance.co | Laura Gambineri <lgambineri@crownglobalinsurance. | 11/17/14 18:07 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 11/17/14 18:21 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>, Laura Gamb" | 11/17/14 18:23 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, Carsten Ti" | 11/17/14 18:24 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | Carsten Tillner <ctillner@crownglobalinsurance.co | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 11/17/14 18:28 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 11/17/14 18:30 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 11/17/14 19:56 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | Neal Rubin <neal.rubin@cnr.com> | "James Beckish <james.beckish@gmail.com>, Neal Rub" | 11/17/14 21:29 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 11/18/14 6:33 |
| Re: JBB Investment Trust & JAD Investment Trust Acqui | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 11/18/14 9:33 |
| FW: CITY NATIONAL ROCHDALE | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, JAMES.BE" | 11/18/14 10:05 |
| Bank United Legal Dept? | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/18/14 17:42 * |
| Re: Bank United Legal Dept? | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 11/19/14 1:09 |
| Re: Bank United Legal Dept? | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/19/14 9:01 |
| Re: Bank United Legal Dept? | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/19/14 9:45 |
| FW: Bank United-Client Issue | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/19/14 10:19 |
| Re: FW: Bank United-Client Issue | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/19/14 10:24 |
| Bank One Mauritius | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 11/19/14 10:54 |
| Re: FW: Bank United-Client Issue | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/19/14 18:55 |
| Re: FW: Bank United-Client Issue | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/19/14 18:57 |
| Re: Offshore Annuity Planning Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Markow," | 11/20/14 10:14 |
| Re: Offshore Annuity Planning Retainer Letter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Alamina" | 11/20/14 10:40 |
| Re: Offshore Annuity Planning Retainer Letter | James Beckish <james.beckish@gmail.com> | "Arias, Iliana <IArias@bplegal.com>, James Becki" | 11/20/14 11:16 |
| Re: FW: Bank United-Client Issue | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/20/14 19:34 |
| Re: Bank United-Client Issue | "Markow, Kevin <KMARKOW@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/20/14 20:17 |
| Re: Bank United-Client Issue | James Beckish <james.beckish@gmail.com> | "Markow, Kevin <KMARKOW@bplegal.com>" | 11/20/14 20:28 |
| Re: Bank United-Client Issue | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Markow," | 11/21/14 14:30 |
| Offshore Annuity Planning | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>, Suarez, A" | 11/21/14 14:38 |
| Re: Bank United-Client Issue | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 11/21/14 14:40 |
| Fwd: CITY NATIONAL ROCHDALE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/21/14 14:56 |
| Re: FW: CITY NATIONAL ROCHDALE | Neal Rubin <neal.rubin@cnr.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 11/21/14 15:00 |
| Re: FW: CITY NATIONAL ROCHDALE | James Beckish <james.beckish@gmail.com> | Neal Rubin <neal.rubin@cnr.com> | 11/21/14 15:02 |
| Re: FW: CITY NATIONAL ROCHDALE | James Beckish <james.beckish@gmail.com> | Neal Rubin <neal.rubin@cnr.com> | 11/21/14 15:09 |
| Re: FW: CITY NATIONAL ROCHDALE | James Beckish <james.beckish@gmail.com> | Neal Rubin <neal.rubin@cnr.com> | 11/21/14 15:11 |
| Re: FW: Bank United-Client Issue | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/21/14 17:00 |
| Re: FW: CITY NATIONAL ROCHDALE | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Neal Rub" | 11/21/14 19:03 |
| Re: FW: Bank United-Client Issue | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/21/14 19:25 |
| Re: FW: Bank United-Client Issue | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/22/14 1:19 |
| Re: FW: CITY NATIONAL ROCHDALE | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 11/22/14 2:19 |
| JAD & JBB Trusts--Annuities | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 11/24/14 11:34 |
| Re: JAD & JBB Trusts--Annuities | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>" | 11/24/14 13:16 |
| Bank United | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/24/14 16:25 * |
| Re: Bank United | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/24/14 16:48 |
| "FW: Anemona Online, LLC, Farnira Online, LLC and " | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/24/14 17:06 * |
| "Re: FW: Anemona Online, LLC, Farnira Online, LLC and " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/24/14 17:08 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 11/24/14 17:18 |

| Subject | From | To | Date |
|---|---|---|---|
| Home purchase | Anthony <anthony@banco.cr> | Scott Marcus <SMarcus@becker-poliakoff.com> | 11/25/14 13:34 |
| "FW: Anemona Online, LLC, Farnira Online, LLC and " | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/25/14 14:26 * |
| "Re: FW: Anemona Online, LLC, Farnira Online, LLC and " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/25/14 14:32 |
| Fwd: Regular Account Review - JBB International C | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 11/25/14 23:42 |
| Automatic reply: Home purchase via trust for my p | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 11/26/14 11:23 |
| Re: Home purchase via trust for my parents | Anthony <anthony@banco.cr> | "Anthony <anthony@banco.cr>, Marcus, Scott <SMar" | 11/26/14 11:26 |
| Home purchase via trust for my parents | Anthony <anthony@banco.cr> | Scott Marcus <SMarcus@becker-poliakoff.com> | 11/26/14 11:27 |
| Re: Home purchase via trust for my parents | Anthony <anthony@banco.cr> | Anthony <anthony@banco.cr> | 11/26/14 11:48 |
| Re: Home purchase via trust for my parents | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>, Anthony <a" | 11/26/14 12:17 |
| JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/26/14 13:00 * |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Michelle Bain <mbain@sterling-bahamas.com> | "Cahan, Richard" <RCahan@bplegal.com>, James Be" | 11/26/14 13:04 |
| Fwd: 2800 N.E. 59th Court | Anthony <anthony@banco.cr> | Scott Marcus <SMarcus@becker-poliakoff.com> | 11/26/14 13:15 * |
| Re: Home purchase via trust for my parents | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 13:33 |
| Re: 2800 N.E. 59th Court | Anthony <anthony@banco.cr> | Amy Jennis <AJennis@tridenttitlellc.com> | 11/26/14 13:55 |
| Re: 2800 N.E. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 11/26/14 13:55 |
| 2800 N.E. 59th Court | Amy Jennis <AJennis@tridenttitlellc.com> | Anthony <anthony@banco.cr> | 11/26/14 14:01 |
| Re: 2800 N.E. 59th Court | Amy Jennis <AJennis@tridenttitlellc.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 15:02 |
| Re: 2800 N.E. 59th Court | Cindy Leventhal <cindy@theleventhalgroup.com> | Anthony <anthony@banco.cr> | 11/26/14 15:03 |
| Re: 2800 N.E. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Cindy Leventhal <cindy@theleventhalgroup.com>, M" | 11/26/14 15:41 |
| Re: Home purchase via trust for my parents | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 11/26/14 15:44 |
| Re: Home purchase via trust for my parents | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 15:58 |
| "JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/26/14 16:35 * |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 18:35 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/26/14 18:51 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 18:53 |
| Caledonian Bank Requested Contracts | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 11/26/14 18:59 * |
| Re: FW: Anemona Online, LLC, Farnira Online, LLC and " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 19:00 |
| "Re: FW: Anemona Online, LLC, Farnira Online, LLC and " | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/26/14 19:02 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/26/14 19:06 |
| Re: Home purchase via trust for my parents | Anthony <anthony@banco.cr> | Anthony <anthony@banco.cr> | 11/26/14 19:07 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 19:09 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/26/14 19:10 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 19:12 |
| Re: Caledonian Bank Requested Contracts | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Alan" | 11/26/14 19:36 |
| Re: Caledonian Bank Requested Contracts | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>" | 11/26/14 19:48 |
| Re: Caledonian Bank Requested Contracts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 20:51 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 11/26/14 20:56 |
| "Re: JBB INTERNATIONAL HOLDINGS, LLC/CORENET HOLDINGS," | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 11/26/14 21:18 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 11/27/14 9:16 * |
| "Fwd: JBB International Consultants, LLC & JAD Int" | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 11/27/14 12:48 * |
| "Fwd: JBB International Consultants, LLC & JAD Int" | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 11/27/14 13:17 * |
| "Re: JBB International Consultants, LLC & JAD Internat" | Michelle Bain <mbain@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, Mr. Jam" | 11/27/14 14:38 * |
| "Re: JBB International Consultants, LLC & JAD Internat" | James Beckish <james.beckish@gmail.com> | Michelle Bain <mbain@sterling-bahamas.com> | 11/27/14 15:46 |
| Re: Caledonian Bank Requested Contracts | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 11/29/14 12:20 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | James Beckish <james.beckish@gmail.com> | Carsten Tillner <ctillner@crownglobalinsurance.co | 11/29/14 18:52 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/29/14 18:55 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/29/14 18:56 |
| Re: 2800 N.E. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | Ajennis@tridenttitlellc.com <Ajennis@tridenttit | 11/30/14 7:55 * |
| Re: 2800 N.E. 59th Court | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 11/30/14 12:07 |
| Re: 2800 N.E. 59th Court | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 11/30/14 14:12 |
| Caledonian Bank Requested Contracts | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 11/30/14 16:31 * |
| Re: Caledonian Bank Requested Contracts | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 11/30/14 16:50 |
| Re: FW: 2800 N.E. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony (" | 12/1/14 9:43 * |
| Re: FW: 2800 N.E. 59th Court | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Anthony (" | 12/1/14 9:49 |
| Re: 2800 N.E. 59th Court | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 12/1/14 9:59 |
| Re: 2800 N.E. 59th Court | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/1/14 10:03 |
| FW: Caledonian Bank Requested Contracts | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole' <acole@sterling-bahamas.com>, 'Michel" | 12/1/14 10:37 * |
| [FWD: FW: Survey Files for A-54292 / ft14-0286] | <christine@theleventhalgroup.com> | "Scott Marcus <SMarcus@bplegal.com>, <esiff@bplega" | 12/1/14 10:37 * |
| FW: [FWD: FW: Survey Files for A-54292 / ft14-028 | "Marcus, Scott <SMarcus@bplegal.com>" | 'Christine@TheLeventhalGroup.com' (Christine@The | 12/1/14 10:49 * |
| "Retainer-SAM  ON EXISTING CLIENT, JOSEPH DEMARIA " | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 12/1/14 11:34 * |
| Re: FW: 2800 N. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony (" | 12/1/14 12:23 * |
| Re: FW: 2800 N. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony (" | 12/1/14 12:29 |
| Re: FW: [FWD: FW: Survey Files for A-54292 / ft14-028 | <christine@theleventhalgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/1/14 12:31 * |
| Re: FW: [FWD: FW: Survey Files for A-54292 / ft14-028 | "Marcus, Scott <SMarcus@bplegal.com>" | christine@theleventhalgroup.com <christine@thel | 12/1/14 12:34 |
| Re: 2800 N.E. 59th Court | Raven Elliott <relliott@tridenttitlellc.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/1/14 12:39 * |
| Re: 2800 N.E. 59th Court | Anthony <anthony@banco.cr> | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 12/1/14 12:43 * |
| Re: Caledonian Bank Requested Contracts | Michelle Bain <mbain@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>, Alan Col" | 12/1/14 13:04 * |
| Re: Caledonian Bank Requested Contracts | James Beckish <james.beckish@gmail.com> | Michelle Bain <mbain@sterling-bahamas.com> | 12/1/14 13:52 |
| Re: 2800 N.E. 59th Court | Cindy Leventhal <cindy@theleventhalgroup.com> | Amy Jennis <AJennis@tridenttitlellc.com> | 12/1/14 14:32 |
| Re: 2800 N.E. 59th Court | Raven Elliott <relliott@tridenttitlellc.com> | "Cindy Leventhal <cindy@theleventhalgroup.com>, Am" | 12/1/14 14:36 |
| Re: 2800 N.E. 59th Court | Cindy Leventhal <cindy@theleventhalgroup.com> | Raven Elliott <relliott@tridenttitlellc.com> | 12/1/14 14:40 |
| FW: 2800 N.E. 59th Court | Raven Elliott <relliott@tridenttitlellc.com> | Cindy Leventhal <cindy@theleventhalgroup.com> | 12/1/14 14:41 * |
| FW: [FWD: Estimates/wire] | "Marcus, Scott <SMarcus@bplegal.com>" | "Siff, Ellen <ESIFF@bplegal.com>" | 12/1/14 17:30 |
| Re: FW: [FWD: Estimates/wire] | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 12/1/14 17:50 * |
| Re: FW: [FWD: Estimates/wire] | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, Anthony (" | 12/1/14 18:24 |
| Re: FW: [FWD: Estimates/wire] | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony (" | 12/1/14 18:26 |
| Items Needed for James Beckish & Joseph Demaria | James Beckish <james.beckish@gmail.com> | "Carlos Somoza <csomoza@kaufmanrossin.com>, Magly " | 12/1/14 21:24 * |
| Items Needed from Jen | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 12/1/14 21:25 |
| Re: Items Needed from Jen | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/1/14 21:31 |
| Please call me | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/1/14 21:33 |
| Re: Please call me | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 12/2/14 9:29 |
| Re: Please call me | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/2/14 9:44 |
| Re: 2800 NE 59th Ct permit | "Marcus, Scott <SMarcus@bplegal.com>" | christine@theleventhalgroup.com <christine@thel | 12/4/14 10:07 |
| Re: FW: [FWD: FW: Survey Files for A-54292 / ft14-028 | <christine@theleventhalgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/2/14 12:24 |
| Re: FW: [FWD: FW: Survey Files for A-54292 / ft14-028 | <christine@theleventhalgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/2/14 12:26 |
| Re: FW: [FWD: FW: Survey Files for A-54292 / ft14-028 | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 12/2/14 15:41 |
| FW: FW: [FWD: FW: Survey Files for A-54292 / ft14 | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 12/2/14 15:43 |
| Re: [FWD: FW: Survey Files for A-54292 / ft14-0286 | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/2/14 15:52 |
| Re: [FWD: FW: Survey Files for A-54292 / ft14-0286 | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/2/14 15:53 |
| Status Of Sale | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/2/14 15:58 |
| Re: Status Of Sale | "Cahan, Richard <RCahan@bplegal.com>" | <christine@theleventhalgroup.com> | 12/4/14 16:10 |
| Re: 2800 NE 59 Ct | <christine@theleventhalgroup.com> | "'Anthony' <anthony@banco.cr>, Marcus, Scott <SM" | 12/2/14 16:46 |
| Re: 2800 NE 59 Ct | <christine@theleventhalgroup.com> | <anthony@banco.cr> | 12/2/14 17:50 |
| "Kaufman, Rossin Electronic Statement-01646000" | <krbilling@kaufmanrossin.com> | | 12/3/14 9:02 * |
| Re: 2800 NE 59 Ct | <christine@theleventhalgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/3/14 9:12 * |
| Re: 2800 NE 59 Ct | <christine@theleventhalgroup.com> | christine@theleventhalgroup.com <christine@thel | 12/3/14 10:08 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: 2800 NE 59 Ct | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/3/14 10:29 |
| Re: 2800 NE 59 Ct | "Cahan, Richard <RCahan@bplegal.com>" | "'Anthony' <anthony@banco.cr>, Marcus, Scott <SM" | 12/3/14 10:33 |
| Re: 2800 NE 59 Ct | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/3/14 11:00 |
| Re: 2800 NE 59 Ct | "Cahan, Richard <RCahan@bplegal.com>" | "'Anthony' <anthony@banco.cr>, Harris, Sonia <SH" | 12/3/14 11:01 |
| CONFERENCE CALL WITH ANTHONY DEMARIA | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, anthony@b" | 12/3/14 11:06 |
| Re: Items Needed for James Beckish & Joseph Demaria | James Beckish <james.beckish@KAUFMANROSSIN.COM> | "James Beckish' <james.beckish@gmail.com>, Magly " | 12/3/14 11:53 |
| Re: Items Needed for James Beckish & Joseph Demaria | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/3/14 11:53 |
| "Re: FW: Anemona Online, LLC, Farnira Online, LLC and " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/3/14 12:17 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/3/14 12:21 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/3/14 12:21 |
| "Re: Anemona Online, LLC, Farnira Online, LLC and Char" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/3/14 12:32 |
| Re: Wire | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/3/14 12:38 |
| Wire | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/3/14 12:40 |
| Re: Wire | "Siff, Ellen <ESIFF@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Anthony <a" | 12/3/14 12:46 * |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Marcus, Scott <SMarcus@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Anthony <a" | 12/3/14 13:06 |
| Re: Items Needed for James Beckish & Joseph Demaria | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/3/14 14:13 * |
| Fwd: Items Needed for James Beckish & Joseph Dema | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 12/3/14 14:48 * |
| Re: Wire | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/4/14 9:02 |
| Re: 2800 NE 59 Ct | "christine@theleventhalgroup.com" | "Anthony <anthony@banco.cr>, Marcus, Scott <SMa" | 12/4/14 10:51 |
| Re: 2800 NE 59 Ct | "Marcus, Scott <SMarcus@bplegal.com>" | christine@theleventhalgroup.com <christine@thel | 12/4/14 11:01 |
| FW: 2800 NE 59th Ct follow up | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> <anthony@banco.cr> | 12/4/14 14:19 * |
| Re: 2800 NE 59th Ct follow up | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Anthony (" | 12/4/14 14:33 |
| FW: 2800 NE 59th Ct follow up | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> <anthony@banco.cr> | 12/4/14 15:03 |
| FW: 2800 NE 59th Ct follow up | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony (" | 12/4/14 15:52 |
| FW: [FWD: FW: Survey Files for A-54292 / ft14-028 | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony (" | 12/4/14 15:52 |
| FW: 2800 NE 59th Ct follow up | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> <anthony@banco.cr> | 12/4/14 16:17 * |
| FW: 2800 NE 59th Ct follow up | "Marcus, Scott <SMarcus@bplegal.com>" | 'Christine@TheLeventhalGroup' (Christine@The | 12/4/14 16:20 |
| Revised Retainer | "christine@theleventhalgroup.com" | "Marcus, Scott <SMarcus@bplegal.com>, Anthony " | 12/4/14 16:23 |
| I'm running 30 minutes late | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/4/14 16:56 * |
| "2800 NE 59th Court, Ft. Lauderdale" | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Anthony <anthony@banco.cr>, " | 12/4/14 17:53 |
| "Re: 2800 NE 59th Court, Ft. Lauderdale" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/4/14 19:36 |
| "Re: 2800 NE 59th Court, Ft. Lauderdale" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/4/14 19:53 |
| FW: 2800 NE 59th Ct follow up | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony <anthony@banco.cr> <anthony@banco.cr>, " | 12/5/14 0:03 |
| FW: 2800 NE 59th Ct follow up | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/5/14 9:55 |
| 2800 Deal | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/5/14 11:32 * |
| Re: 2800 NE 59th Ct follow up | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/5/14 12:16 |
| FW: 2800 NE 59th Ct follow up | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 12:18 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Harris, S" | 12/5/14 13:49 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/5/14 13:50 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ant" | 12/5/14 15:46 |
| Re: 6489587_1.doc | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/5/14 15:48 |
| Re: 2800 NE 59th Ct follow up | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 15:50 |
| FW: 2800 NE 59th Ct follow up | Anthony <anthony@banco.cr> | Anthony <anthony@banco.cr> | 12/5/14 15:50 |
| FW: PURCHASE OF 2800 N.E. 59TH STREET | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 12/5/14 15:51 |
| FW: PURCHASE OF 2800 N.E. 59TH STREET | "Marcus, Scott <SMarcus@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 15:53 |
| 2800 NE 59th Ct | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/5/14 15:53 |
| Re: 2800 NE 59th Ct follow up | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 15:55 |
| 6489587_1.doc | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> <james. | 12/5/14 15:58 * |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/5/14 16:02 |
| Re: 6489587_1.doc | <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 16:03 |
| FW: PURCHASE OF 2800 N.E. 59th Court | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> <james. | 12/5/14 16:04 * |
| FW: 2800 NE 59th Ct follow up | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony <anthony@banco.cr> <anthony@banco.cr>, " | 12/5/14 16:05 * |
| Re: FW: 2800 NE 59th Ct follow up | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 16:07 |
| Re: FW: PURCHASE OF 2800 N.E. 59th Court | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 16:08 |
| Re: 6489587_1.doc | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 12/5/14 16:09 |
| Re: FW: 2800 NE 59th Ct follow up | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 12/5/14 16:09 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 16:10 |
| Re: 2800 NE 59th Ct follow up | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 16:11 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/5/14 16:12 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/5/14 16:12 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 12/5/14 16:13 |
| 2800 NE 59th Court - Corenet Holdings Ltd | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ca" | 12/5/14 16:16 * |
| FW: 2800 N.E. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | 'Christine@TheLeventhalGroup.com' (Christine@The | 12/5/14 16:16 * |
| Re: FW: FW: 2800 N.E. 59th Court | "christine@theleventhalgroup.com" | "Marcus, Scott <SMarcus@bplegal.com>, 'Cindy@T" | 12/5/14 16:36 * |
| Re: FW: FW: 2800 N.E. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | christine@theleventhalgroup.com <christine@thel | 12/5/14 16:43 |
| Re: FW: FW: 2800 N.E. 59th Court | "christine@theleventhalgroup.com" | "Marcus, Scott <SMarcus@bplegal.com>, 'Cindy@T" | 12/5/14 16:58 * |
| Re: FW: FW: 2800 N.E. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | christine@theleventhalgroup.com <christine@thel | 12/5/14 17:03 |
| Re: ACTION NEEDED - Cindy Leventhal needs you to sign | <anthony@banco.cr> | Cindy Leventhal (via dotloop) <89f79a3f-ca6a-4e | 12/5/14 17:43 |
| Re: ACTION NEEDED - Cindy Leventhal needs you to sign | <anthony@banco.cr> | Cindy Leventhal (via dotloop) <89f79a3f-ca6a-4e | 12/5/14 18:00 |
| Re: 2800 N.E. 59th Court | <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/5/14 18:04 |
| Re: 2800 N.E. 59th Court | "christine@theleventhalgroup.com" | "Anthony <anthony@banco.cr>, Marcus, Scott <SMa" | 12/5/14 18:44 * |
| Re: 2800 N.E. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | christine@theleventhalgroup.com <christine@thel | 12/5/14 18:54 |
| Re: 2800 N.E. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony <anthony@banco.cr> <anthony@banco.cr>, " | 12/6/14 10:13 * |
| Re: FW: 2800 N.E. 59th Court | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/6/14 10:21 |
| Re: FW: 2800 N.E. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/6/14 10:24 |
| Re: FW: 2800 N.E. 59th Court | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/6/14 11:12 |
| Re: 2800 NE 59th Court - Corenet Holdings Ltd | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 12/8/14 8:52 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Marc" | 12/8/14 9:35 |
| Re: 2800 N.E. 59th Court | "christine@theleventhalgroup.com" | "Marcus, Scott <SMarcus@bplegal.com>" | 12/8/14 9:45 |
| Fwd: Wire confirmation! | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, Marcus, Scott <SMar" | 12/8/14 13:25 |
| Re: PURCHASE OF 2800 N.E. 59TH STREET | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/8/14 12:56 |
| Fwd: RV: Borrador contrato de arrendamiento Calle | Gonzalo Vargas <gvargasacosta@me.com> | "Gonzalo Vargas A <gvargas@conjuridica.com>, Antho" | 12/8/14 13:25 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | Gonzalo Vargas A <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/8/14 14:57 |
| Agreements for the new LOI | manuel.montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/8/14 15:00 |
| Re: Agreements for the new LOI | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 12/8/14 15:28 |
| Re: Agreements for the new LOI | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 12/8/14 15:28 |
| Re: Agreements for the new LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | manuel.montero <manuel.montero@blue.cr> | 12/8/14 17:18 * |
| "FW: FW: WIRE $27,500 CORENET HOLDINGS LTD." | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 12/8/14 18:19 * |
| "Re: FW: FW: WIRE $27,500 CORENET HOLDINGS LTD." | "Marcus, Scott <SMarcus@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 12/8/14 18:28 |
| Re: Agreements for the new LOI | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/8/14 18:31 |
| "Re: FW: FW: WIRE $27,500 CORENET HOLDINGS LTD." | "Marcus, Scott <SMarcus@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 12/8/14 18:31 |
| "Re: FW: FW: WIRE $27,500 CORENET HOLDINGS LTD." | "Marcus, Scott <SMarcus@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 12/8/14 18:33 |
| Re: Agreements for the new LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 12/8/14 19:35 * |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Agreements for the new LOI | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/8/14 19:47 |
| Carta de intenciv2n - Locales Multiplaza | manuel.montero <manuel.montero@blue.cr> | "Javier Gallegos <jagallegos194@gmail.com>, Royers" | 12/8/14 20:01 * |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | Sergio <sergio@blue.cr> | "Gonzalo Vargas <gvargasacosta@me.com>, james.bec" | 12/9/14 0:38 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/9/14 8:25 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | Sergio <sergio@blue.cr> | | 12/9/14 11:57 |
| Re: Updated Organization Structures | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "'James Beckish <james.beckish@gmail.com>, 'Antho" | 12/9/14 14:03 * |
| Re: Updated Organization Structures | Carlos Somoza <csomoza@kaufmanrossin.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/9/14 16:16 |
| Re: Updated Organization Structures | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 12/9/14 16:41 |
| Re: Updated Organization Structures | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/9/14 17:09 |
| Re: Updated Organization Structures | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/9/14 17:21 |
| Re: Updated Organization Structures | James Beckish <james.beckish@gmail.com> | Carlos Somoza <csomoza@kaufmanrossin.com> | 12/9/14 17:41 |
| Re: Updated Organization Structures | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | 'James Beckish' <james.beckish@gmail.com> | 12/9/14 17:42 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/9/14 21:51 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/9/14 22:32 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/9/14 22:34 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/9/14 22:40 |
| FW: [FWD: FW: Survey Files for A-54292 / ft14-028 | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony [anthony@banco.cr] <anthony@banco.cr>, " | 12/10/14 11:10 * |
| [FWD: Wire Info Attached] | <christine@theleventhalgroup.com> | "Scott Marcus <SMarcus@bplegal.com>, Anthony <anth" | 12/10/14 11:54 * |
| Re: [FWD: FW: Survey Files for A-54292 / ft14-0286]-D | <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/10/14 11:54 |
| Re: Carta de intenciv2n - Locales Multiplaza | manuel.montero <manuel.montero@blue.cr> | "Javier Gallegos <jagallegos194@gmail.com>, Royers" | 12/10/14 11:59 |
| Re: [FWD: FW: Survey Files for A-54292 / ft14-0286]-D | manuel.montero <manuel.montero@blue.cr> | Anthony <anthony@banco.cr> | 12/10/14 12:00 |
| Re: [FWD: Wire Info Attached] | Anthony <anthony@banco.cr> | Javier Gallegos <jagallegos194@gmail.com> | 12/10/14 12:05 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | James Beckish <james.beckish@gmail.com> | <christine@theleventhalgroup.com> | 12/10/14 12:16 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/10/14 12:33 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | James Beckish <james.beckish@gmail.com> | jen@blue.cr <jen@blue.cr> | 12/10/14 13:22 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | jen@blue.cr <jen@blue.cr> | "Anthony <anthony@banco.cr>, Sergio <sergio@blue.c" | 12/10/14 13:23 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/10/14 13:33 |
| Re: 2800 NE 59th Ct follow up | Cindy Leventhal <cindy@theleventhalgroup.com> | Anthony <anthony@banco.cr> | 12/10/14 14:14 |
| Rnv: LOI | manuel.montero <manuel.montero@blue.cr> | james.montero <manuel.montero@blue.cr> | 12/10/14 14:37 * |
| Re: Rnv: LOI | James Beckish <james.beckish@gmail.com> | manuel.montero <manuel.montero@blue.cr> | 12/10/14 15:00 |
| Re: LOI | Manuel Montero <manuel.montero@blue.cr> | 'Javier Gallegos' <jagallegos194@gmail.com> | 12/10/14 16:04 |
| Re: Rnv: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "James Beckish <james.beckish@gmail.com>, manuel.m" | 12/10/14 16:14 * |
| Re: LOI | Manuel Montero <manuel.montero@blue.cr> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/10/14 16:55 |
| Re: FW: LOI | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 12/10/14 16:56 |
| "Re: FW: CORONET 2800 INVESTMENTS, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/10/14 17:18 |
| Re: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, Anthony " | 12/10/14 17:27 |
| Re: LOI | Manuel Montero <manuel.montero@blue.cr> | 'Fernando Vargas' <fernando.vargas@pachecocoto.co | 12/10/14 17:32 |
| Re: LOI | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/10/14 17:35 |
| Re: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | "Manuel Montero <manuel.montero@blue.cr>, Anthony " | 12/10/14 17:37 * |
| Re: LOI | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 12/10/14 17:42 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/10/14 19:01 |
| Re: LOI | Fernando Vargas <fernando.vargas@pachecocoto.com> | Sergio <sergio@blue.cr> | 12/10/14 19:02 * |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | James Beckish <james.beckish@gmail.com> | Sergio <sergio@blue.cr> | 12/10/14 19:59 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | Sergio <sergio@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/10/14 20:01 |
| Re: RV: Borrador contrato de arrendamiento Calle 8 | jen@blue.cr <jen@blue.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 12/10/14 20:35 |
| Re: LOI | Manuel Montero <manuel.montero@blue.cr> | 'Javier Gallegos' <jagallegos194@gmail.com> | 12/10/14 20:58 * |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/11/14 1:21 |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/11/14 8:35 |
| FW: SLS LUX 5304 - 5204 - MAILING ADDRESS | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/11/14 8:37 * |
| You are invited to THE MASQUERADE PARTY | receptionist <receptionist@directin.com> | "Anyuly Saldav±a <anyuly.saldana@blue.cr>, danilo." | 12/11/14 11:05 |
| Re: LOI | manuel.montero <manuel.montero@blue.cr> | Javier Gallegos <jagallegos194@gmail.com> | 12/11/14 12:57 |
| Re: LOI | James Beckish <james.beckish@gmail.com> | Javier Gallegos <jagallegos194@gmail.com> | 12/11/14 13:29 |
| Wire confirmation for Unit 5304 to Chicago Title- | "Siff, Ellen <ESIFF@bplegal.com>" | Luis Urcuyo (luisurcuyo@gmail.com) <luisurcuyo@ | 12/11/14 17:11 * |
| "Coronet 5204 Investments, LLC purchase of Unit 52" | "Siff, Ellen <ESIFF@bplegal.com>" | Luis Urcuyo (luisurcuyo@gmail.com) <luisurcuyo@ | 12/11/14 17:15 * |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/12/14 9:14 |
| "Fwd: El Mejor Terreno para Desarrollo, Lindora" | Gonzalo Vargas <gvargasacosta@me.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/12/14 9:54 |
| Fwd: Contrato de Alquiler y Opcion de Compra. | <anthony@banco.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 12/12/14 11:03 |
| "Re: El Mejor Terreno para Desarrollo, Lindora" | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 12/12/14 12:15 |
| Re: 2800 N.E. 59th Court | Cindy Leventhal <cindy@theleventhalgroup.com> | "christine@theleventhalgroup.com>, Marcus,   Sco" | 12/15/14 9:53 |
| Re: 2800 N.E. 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Cindy Leventhal <cindy@theleventhalgroup.com>, c" | 12/15/14 9:56 |
| Re: 2800 N.E. 59th Court | Cindy Leventhal <cindy@theleventhalgroup.com> | "Cindy Leventhal <cindy@theleventhalgroup.com>, c" | 12/15/14 10:03 |
| Re: 2800 N.E. 59th Court | <christine@theleventhalgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>, Cindy Lev" | 12/15/14 10:45 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | christine@theleventhalgroup.com <christine@thel | 12/15/14 15:24 |
| FW: CALENDARIO MV2vil Nathan's | Manuel Montero <manuel.montero@blue.cr> | Carsten Tillner <ctillner@crownglobalinsurance.co | 12/15/14 16:05 |
| FW: O'Grady Phase 1 Representation | <anthony@banco.cr> | "Juan JosV© Alpizar <juan.alpizar@blue.cr>, Sofia V" | 12/15/14 18:53 * |
| Re: FW: O'Grady Phase 1 Representation | James Beckish <james.beckish@gmail.com> | gerry@endtaxproblems.com <gerry@endtaxproblems. | 12/16/14 16:24 * |
| Re: O'Grady Phase 1 Representation | <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 12/16/14 18:47 |
| Re: O'Grady Phase 1 Representation | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/16/14 18:51 |
| Re: O'Grady Phase 1 Representation | <anthony@banco.cr> | Anthony <anthony@banco.cr> | 12/16/14 19:12 |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 12/17/14 13:23 |
| Re: O'Grady | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/14 13:25 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 12/17/14 13:41 |
| Re: O'Grady | <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/14 13:41 |
| Re: Transferencias al BAC Don Ricardo Jimenez | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargasacosta@me.com>, Anthony <a" | 12/17/14 19:29 |
| Re: Transferencias al BAC Don Ricardo Jimenez | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 12/17/14 19:34 |
| Re: Transferencias al BAC Don Ricardo Jimenez | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 12/17/14 20:48 |
| Re: Transferencias al BAC Don Ricardo Jimenez | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 12/17/14 20:55 |
| Re: Transferencias al BAC Don Ricardo Jimenez | Gonzalo Vargas <gvargasacosta@me.com> | Anthony <anthony@banco.cr> | 12/17/14 20:58 |
| Re: O'Grady Phase 1 Representation | Neal J. Blaher <njblaher@blaherlaw.com> | "Cahan, Richard <RCahan@bplegal.com>, <gerry@end" | 12/18/14 9:34 |
| Closing of 2800 NE 59th Court | "Siff, Ellen <ESIFF@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 12/18/14 9:48 |
| Re: O'Grady Phase 1 Representation | "Siff, Ellen <ESIFF@bplegal.com>" | njblaher@blaherlaw.com <njblaher@blaherlaw.com> | 12/18/14 10:31 |
| FW: Closing of 2800 NE 59th Court | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 12/18/14 11:57 * |
| Re: O'Grady Phase 1 Representation | "Cahan, Richard <RCahan@bplegal.com>" | Gerry DeLang <gerry@endtaxproblems.com> | 12/18/14 14:36 * |
| FW: KEVIN O'GRADY | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Antho" | 12/18/14 15:06 |
| Re: FW: KEVIN O'GRADY | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/18/14 15:48 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Suzanne Reynolds <sreynolds@crownglobalinsurance. | "Cahan, Richard <RCahan@bplegal.com>, Carsten Ti" | 12/18/14 16:21 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | <anthony@banco.cr> | Suzanne Reynolds <sreynolds@crownglobalinsurance. | 12/18/14 16:22 |
| Re: Closing of 2800 NE 59th Court | Anthony <anthony@banco.cr> | "Siff, Ellen <ESIFF@bplegal.com>" | 12/18/14 16:33 |
| Automatic reply: Closing of 2800 NE 59th Court | "Siff, Ellen <ESIFF@bplegal.com>" | Anthony <anthony@banco.cr> | 12/19/14 0:41 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/19/14 8:54 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/19/14 8:56 |
| Re: Closing of 2800 NE 59th Court | Anthony <anthony@banco.cr> | Scott Marcus <SMarcus@bplegal.com> | 12/19/14 8:56 |
| Re: Closing of 2800 NE 59th Court | Anthony <anthony@banco.cr> | "Siff, Ellen <ESIFF@bplegal.com>" | 12/19/14 8:58 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Closing of 2800 NE 59th Court | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 8:58 |
| FW: Closing of 2800 NE 59th Court | "Gray, Silvia <SGray@bplegal.com>" | 'anthony@banco.cr' <anthony@banco.cr> | 12/19/14 9:03 * |
| FW: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 12/19/14 9:39 * |
| Re: Closing of 2800 NE 59th Court | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 9:54 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/19/14 9:58 |
| Re: Closing of 2800 NE 59th Court | Cindy Leventhal <cindy@theleventhalgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 10:33 |
| FW: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> (ru | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 11:38 * |
| Re: Closing of 2800 NE 59th Court | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 11:41 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/19/14 11:46 |
| Re: Closing of 2800 NE 59th Court | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 11:48 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Marc | 12/19/14 13:07 |
| Re: Closing of 2800 NE 59th Court | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/19/14 13:10 * |
| Re: Closing of 2800 NE 59th Court | "Gray, Silvia <SGray@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 12/19/14 13:12 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, HBM - Rudi | 12/19/14 15:09 |
| Re: Closing of 2800 NE 59th Court | "Gray, Silvia <SGray@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 12/19/14 15:10 |
| Re: Closing of 2800 NE 59th Court | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 15:11 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish' <james.beckish@gmail.com>, 'Antho | 12/19/14 15:10 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 12/19/14 15:20 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/19/14 15:25 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony <anthony@banco.cr>, HBM - Rudia Mezas <ru | 12/19/14 15:28 |
| Re: Closing of 2800 NE 59th Court | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 15:30 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish' <james.beckish@gmail.com>, 'Antho | 12/19/14 15:34 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 12/19/14 15:34 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gma" | 12/19/14 15:35 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>, 'Anthony" | 12/19/14 15:35 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 12/19/14 15:36 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'An" | 12/19/14 15:37 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>, 'Cahan," | 12/19/14 15:39 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>, 'Anthony" | 12/19/14 15:40 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ca" | 12/19/14 15:41 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'An" | 12/19/14 15:42 |
| Re: Closing of 2800 NE 59th Court | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/19/14 15:42 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 12/19/14 15:42 |
| Re: Closing of 2800 NE 59th Court | "Gray, Silvia <SGray@bplegal.com>" | "'Anthony' <anthony@banco.cr>, james.beckish@gmai" | 12/19/14 15:43 * |
| Re: Closing of 2800 NE 59th Court | <anthony@banco.cr> | "Gray, Silvia <SGray@bplegal.com>" | 12/19/14 15:50 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Gray, Silvia <SGray@bplegal.com>" | "HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 12/19/14 15:51 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Gray, Silvia <SGray@bplegal.com>, 'Marcus, S" | 12/19/14 15:52 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Gray, Silvia <SGray@bplegal.com>" | "Gray, Silvia <SGray@bplegal.com>, 'HBM - Rudia " | 12/19/14 15:57 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Gray, Silvia <SGray@bplegal.com>" | "HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 12/19/14 15:57 |
| Recall: Closing of 2800 NE 59th Court - WIRE INST | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 12/19/14 15:58 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Gray, Silvia <SGray@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, 'Gray, " | 12/19/14 15:58 |
| Recall: Closing of 2800 NE 59th Court - WIRE INST | "Gray, Silvia <SGray@bplegal.com>" | "'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, " | 12/19/14 15:59 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Gray, Silvia' <SGray@bplegal.com>, 'Marcus, S" | 12/19/14 15:59 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 16:48 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | <anthony@banco.cr> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/19/14 16:49 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | <anthony@banco.cr> | "Gray, Silvia <SGray@bplegal.com>" | 12/19/14 16:51 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 16:52 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony <anthony@banco.cr>, Gray, Silvia <SGray" | 12/19/14 16:54 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 16:57 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | jen@blue.cr <jen@blue.cr> | "Anthony <anthony@banco.cr>, Marcus, Scott <SMar" | 12/19/14 17:01 |
| FW: 2800 NE 59 Court | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/19/14 17:04 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Marcus, Scott <SMarcus@bplegal.com>" | 'Christine@TheLeventhalGroup.com' (Christine@The | 12/19/14 17:09 * |
| Fwd: Closing of 2800 NE 59th Court - WIRE INSTRUC | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 17:14 * |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Marcus, Scott <SMarcus@bplegal.com>" | <christine@theleventhalgroup.com> | 12/19/14 17:17 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/19/14 17:32 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Marcus, Scott <SMarcus@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 12/19/14 17:33 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Suzanne Reynolds <sreynolds@crownglobalinsurance. | Anthony <anthony@banco.cr> | 12/19/14 17:36 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Harris, S" | 12/22/14 9:13 |
| FW: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/22/14 9:13 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 12/22/14 9:19 * |
| FW: Closing of 2800 NE 59th Court | "Gray, Silvia <SGray@bplegal.com>" | Suzanne Reynolds <sreynolds@crownglobalinsurance. | 12/22/14 9:53 |
| Re: Closing of 2800 NE 59th Court | "Marcus, Scott <SMarcus@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> <r | 12/22/14 10:42 |
| Re: Closing of 2800 NE 59th Court | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, HBM - Rudi | 12/22/14 10:44 |
| FW: 2800 NE 59 Ct. | "Marcus, Scott <SMarcus@bplegal.com>" | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 12/22/14 11:13 |
| Re: FW: 2800 NE 59 Ct. | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 12/22/14 11:15 |
| Re: FW: 2800 NE 59 Ct. | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/22/14 11:28 |
| Re: FW: 2800 NE 59 Ct. | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/22/14 11:29 |
| Re: O'Grady Phase 1 Representation | "Cahan, Richard <RCahan@bplegal.com>" | "Gerry DeLang <gerry@endtaxproblems.com>, ksogrady" | 12/22/14 14:08 |
| Re: O'Grady Phase 1 Representation | "Cahan, Richard <RCahan@bplegal.com>" | njblaher@blaherlaw.com <njblaher@blaherlaw.com> | 12/22/14 14:25 |
| The Twins | "Cahan, Richard <RCahan@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 12/22/14 16:29 |
| Re: O'Grady Phase 1 Representation | "Cahan, Richard <RCahan@bplegal.com>" | "Gerry DeLang <gerry@endtaxproblems.com>, njblahe" | 12/22/14 18:35 |
| Re: The Twins | "Cahan, Richard <RCahan@bplegal.com>" | "Gerry DeLang <gerry@endtaxproblems.com>, njblahe" | 12/22/14 18:36 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/23/14 8:35 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | Anthony <anthony@banco.cr> | Anthony <anthony@banco.cr> | 12/23/14 8:41 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Marcus, Scott <SMarcus@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 12/23/14 8:47 |
| Referral | Coral Financial Group <coralfin1@aol.com> | <SMarcus@bplegal.com> | 12/23/14 8:51 |
| Re: Referral | "Gray, Silvia <SGray@bplegal.com>" | 'Coral Financial Group' <coralfin1@aol.com> | 12/23/14 9:02 |
| Re: Referral | "Gray, Silvia <SGray@bplegal.com>" | 'Coral Financial Group' <coralfin1@aol.com> | 12/23/14 9:10 * |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 12/23/14 10:07 |
| Re: Closing of 2800 NE 59th Court - WIRE INSTRUCTIONS | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/23/14 10:09 |
| Re: The Twins | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 12/23/14 10:15 |
| Re: The Twins | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Cahan, Richard <RCa" | 12/23/14 11:47 * |
| Re: The Twins | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 12/23/14 11:48 * |
| Re: The Twins | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 12/23/14 11:48 |
| Re: The Twins | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 12/23/14 11:57 |
| Re: The Twins | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 12/23/14 11:58 |
| Re: The Twins | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/23/14 11:58 |
| Re: The Twins | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/23/14 14:13 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Suzanne Re" | 12/24/14 4:18 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | Carsten Tillner <ctillner@crownglobalinsurance.co | 12/24/14 9:34 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, Alan Cole " | 12/24/14 9:49 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | 'Alan Cole <acole@sterling-bahamas.com>, Carsten T | 12/24/14 9:55 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>, Alan Cole " | 12/24/14 16:24 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 12/24/14 16:24 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | James Beckish <james.beckish@gmail.com> | Carsten Tillner <ctillner@crownglobalinsurance.co | 12/24/14 16:55 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | James Beckish <james.beckish@gmail.com> | 12/24/14 17:55 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Alan Cole <acole@sterling-bahamas.com> | Carsten Tillner <ctillner@crownglobalinsurance.co | 12/24/14 18:06 |
| "Re: Purchase of Building in Downtown San Jose, Costa " | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/27/14 19:35 |
| FW: Closing Binder - Demaria P/F Chaltchi | "Hoffman, Toni <THOFFMAN@bplegal.com>" | "ANTHONYDEMA@GMAIL.COM <ANTHONYDEMA@GMAIL.COM>, " | 12/29/14 10:32 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | James Beckish <james.beckish@gmail.com> | "Hoffman, Toni <THOFFMAN@bplegal.com>, Marcus, " | 12/29/14 11:38 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Hoffman" | 12/29/14 11:42 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Hoffman" | 12/29/14 11:43 |
| Re: FW: Closing Binder - ******** P/F Chaltchi | "Marcus, Scott <SMarcus@bplegal.com>" | "Hoffman, Toni <THOFFMAN@bplegal.com>, Gray, Si" | 12/29/14 11:46 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 12:05 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/29/14 13:49 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 13:50 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/29/14 13:58 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 13:59 |
| Re: Closing Binder - Demaria P/F Chaltchi | <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 14:00 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 14:03 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/29/14 14:04 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 14:08 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/29/14 14:20 |
| Re: FW: Closing Binder - Demaria P/F Chaltchi | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 14:31 |
| "FW: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF " | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/29/14 15:41 * |
| O'Grady Settlement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/29/14 15:45 * |
| Re: O'Grady Settlement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 16:23 |
| Re: O'Grady Settlement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/29/14 16:25 |
| Re: O'Grady Settlement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 16:36 |
| Re: O'Grady Settlement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 12/29/14 17:17 |
| "Re: FW: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/14 19:44 |
| "Re: FW: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/30/14 16:01 |
| "Re: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF REQU" | Anthony <anthony@banco.cr> | james.beckish@gmail.co | 12/30/14 16:11 |
| "Re: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF REQU" | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 12/30/14 16:26 |
| "Re: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF REQU" | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 12/30/14 16:29 |
| "Re: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF REQU" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/30/14 16:30 |
| "Re: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF REQU" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/30/14 16:34 |
| "Re: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF REQU" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/30/14 16:35 |
| "Re: CORENET HOLDINGS PROMISSORY NOTES, LETTER OF REQU" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/30/14 16:36 |
| Ft. Lauderdale Property Lease | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, James Beck" | 12/31/14 11:25 |
| Curacao Meetings | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/31/14 14:33 |
| FW: OFFSHORE ANNUITY PROMISSORY NOTES AND LETTER | "Cahan, Richard <RCahan@bplegal.com>" | Jennifer Wang (jwang@ff-inc.com) <jwang@ff-inc. | 12/31/14 14:46 * |
| Re: FW: OFFSHORE ANNUITY PROMISSORY NOTES AND LETTER | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/31/14 15:05 |
| Re: Curacao Meetings | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/31/14 15:06 |
| Re: Curacao Meetings | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/31/14 15:10 |
| Re: OFFSHORE ANNUITY PROMISSORY NOTES AND LETTER OF R | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/31/14 15:11 |
| Re: Nathan's Event Trailer | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/31/14 15:19 |
| Re: Nathan's Event Trailer | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/31/14 15:22 |
| Re: FW: OFFSHORE ANNUITY PROMISSORY NOTES AND LETTER | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/5/15 10:54 |
| Re: FW: OFFSHORE ANNUITY PROMISSORY NOTES AND LETTER | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/5/15 11:43 |
| Re: OFFSHORE ANNUITY PROMISSORY NOTES AND LETTER OF R | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/5/15 11:44 |
| FW: Beckish Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 1/6/15 13:23 * |
| PAGO Marchamo G55 Anthony | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <jen@blue.c" | 1/6/15 13:24 |
| Re: PAGO Marchamo G55 Anthony | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Jennyfer Martinez <onix14@gmail.com>, <jen@blue.c" | 1/6/15 14:05 |
| Fwd: Fw: Beckish Invoice | James Beckish <james.beckish@gmail.com> | "jen@blue.cr <jen@blue.cr>, Jennyfer Martinez <o" | 1/6/15 14:19 * |
| Re: Beckish Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/6/15 14:20 * |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 1/7/15 5:42 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 1/7/15 12:27 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, Carsten" | 1/7/15 12:29 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 1/7/15 12:42 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 1/7/15 13:02 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/7/15 13:03 |
| CORONET 5204 AND 5304 | Michelle Bain <mbain@sterling-bahamas.com> | "Alan Cole <acole@sterling-bahamas.com>, 'Cahan, " | 1/9/15 11:25 * |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, anthony" | 1/9/15 11:25 * |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | "Michelle Bain <mbain@sterling-bahamas.com>, Alan " | 1/12/15 4:21 |
| "FW: Crown Global (30196-7) Self-Declaration, mini" | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 1/12/15 10:19 |
| "Re: FW: Crown Global (30196-7) Self-Declaration, mini" | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 1/12/15 12:02 |
| Re: CORONET 5204 AND 5304 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/12/15 15:04 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 1/12/15 15:17 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/12/15 18:05 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Alan Cole <acole@sterling-bahamas.com> | 'Carsten Tillner' <ctillner@crownglobalinsurance. | 1/12/15 19:29 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 1/13/15 7:58 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Alan Cole <acole@sterling-bahamas.com> | 'Carsten Tillner' <ctillner@crownglobalinsurance. | 1/13/15 8:12 |
| Re: Curacao Meetings | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James B" | 1/13/15 8:35 |
| Fwd: Pantallazo | Fernando Vega <fvega@autocarcr.com> | "<gvargas@conjuridica.com>, <jen@blue.co.cr>, <ant" | 1/13/15 11:24 |
| Re: Curacao Meetings | jen@blue.cr <jen@blue.cr> | "Cahan, Richard <RCahan@bplegal.com>, james.bec" | 1/13/15 13:08 |
| Re: Curacao Meetings | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/13/15 13:12 |
| Re: Curacao Meetings | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 1/13/15 13:15 |
| Re: Curacao Meetings | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/13/15 13:16 |
| Re: Curacao Meetings | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/13/15 13:21 |
| Re: Curacao Meetings | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 1/13/15 13:21 |
| Re: Curacao Meetings | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'jen@blue.cr' <jen@blue.cr>, 'Cahan, Richard'" | 1/13/15 13:30 |
| Re: Curacao Meetings | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 1/13/15 13:30 |
| Re: Curacao Meetings | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/13/15 13:31 |
| Various | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 1/13/15 14:46 |
| Various | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 1/13/15 14:47 |
| "FW: Crown Global (30196-7) Self-Declaration, mini" | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 1/16/15 10:12 * |
| Kaufman Rossin E-Bill | Kaufman Rossin Billing Department <krbilling@kauf | 'anthony@banco.cr' <anthony@banco.cr> | 1/19/15 13:43 * |
| "BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, antho" | 1/20/15 11:28 * |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 1/20/15 12:55 |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 1/20/15 12:55 |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/20/15 12:56 |
| "FW: ELITE AUTO SELECTION, LLC Annual Minutes and " | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 1/21/15 16:49 * |
| Anthony Estate Planning | "Cahan, Richard <RCahan@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 1/21/15 16:51 |
| Offshore Annuity Planning | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 1/22/15 15:47 |
| Re: Offshore Annuity Planning | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/15 15:55 |
| Offshore Annuity-Replacement Note JAD | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 1/22/15 15:56 * |
| Re: Offshore Annuity Planning | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/15 15:58 |
| Re: Offshore Annuity-Replacement Note JAD | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/15 16:06 |
| Re: Offshore Annuity-Replacement Note JAD | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/22/15 16:15 |

| | | | |
|---|---|---|---|
| "CORENET 5204 AND 5304 INVESTMENTS, LLC" | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, antho | 1/23/15 14:46 * |
| "Re: CORENET 5204 AND 5304 INVESTMENTS, LLC" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 1/23/15 14:58 |
| "Re: CORENET 5204 AND 5304 INVESTMENTS, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>, James Beck" | 1/23/15 16:44 |
| "Re: CORENET 5204 AND 5304 INVESTMENTS, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Paul Sepul" | 1/23/15 16:46 |
| "Re: CORENET 5204 AND 5304 INVESTMENTS, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Paul Sep" | 1/23/15 16:52 |
| "Re: CORENET 5204 AND 5304 INVESTMENTS, LLC" | Paul Sepulveda <paul@nafca.be> | "Cahan, Richard <RCahan@bplegal.com>" | 1/23/15 16:54 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Carsten Tillner <ctillner@crownglobalinsurance.co | "Alan Cole <acole@sterling-bahamas.com>, 'James Be | 1/26/15 10:13 |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | Michelle Bain <mbain@crowngloball.com> | "Carsten Tillner' <ctillner@crownglobalinsurance. | 1/26/15 10:20 * |
| Re: JAD & JBB Trusts-Deferred Variable Annuities (the | "Cahan, Richard <RCahan@bplegal.com>" | Michelle Bain <mbain@crowngloball.com> | 1/26/15 14:12 * |
| "CORENET 2800 INVESTMENTS, LLC" | "Harris, Sonia <SHarris@bplegal.com>" | "'Jennyfer M.' <jen@blue.co.cr>, 'James Beckish' < | 1/28/15 12:38 * |
| "Fwd: CORENET 2800 INVESTMENTS, LLC" | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, jen@blue." | 1/28/15 12:39 * |
| Re: FW: Beckish Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/28/15 16:12 |
| "Re: FW: ELITE AUTO SELECTION, LLC Annual Minutes and " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/28/15 16:16 |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 1/28/15 16:16 |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Harri" | 1/28/15 16:20 |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/28/15 16:21 |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 1/29/15 9:14 |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 1/29/15 9:26 |
| "Re: BECKER & POLIAKOFF, P.A./JANUARY INVOICE" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 1/29/15 9:37 |
| No more Corporate Yearly Taxes in CR | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, Gonzalo Vargas A <gva" | 1/29/15 17:29 |
| Re: No more Corporate Yearly Taxes in CR | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 1/30/15 12:13 |
| Re: No more Corporate Yearly Taxes in CR | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 1/30/15 12:18 |
| Re: No more Corporate Yearly Taxes in CR | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 1/30/15 12:27 |
| Re: Movimiento de los carros | Fernando Vega <fvega@autocarcr.com> | jen <jen@directin.com> | 2/1/15 17:58 |
| Re: Movimiento de los carros | Anthony <anthony@banco.cr> | Fernando Vega <fvega@autocarcr.com> | 2/2/15 4:03 |
| "Re: CORENET 2800 INVESTMENTS, LLC" | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, jen@blu" | 2/2/15 9:24 |
| Re: Movimiento de los carros | jen <jen@directin.com> | Fernando Vega <fvega@autocarcr.com> | 2/2/15 12:27 |
| LAST WILL DEMAA English version | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <anthony@banco.cr> | 2/3/15 20:12 * |
| Fwd: DOCUMENTOS | Fernando Vega <fvega@autocarcr.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/3/15 20:12 * |
| Re: DOCUMENTOS | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 2/4/15 14:33 |
| Re: DOCUMENTOS | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 2/4/15 14:41 |
| Re: DOCUMENTOS | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 2/4/15 14:44 |
| New Nevis LLC: CR Realty Acquisitions LLC | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Anthony <" | 2/5/15 10:10 |
| Re: New Nevis LLC: CR Realty Acquisitions LLC | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Alan C" | 2/5/15 10:14 |
| Re: New Nevis LLC: CR Realty Acquisitions LLC | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Antho" | 2/5/15 10:15 |
| Re: New Nevis LLC: CR Realty Acquisitions LLC | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James B" | 2/5/15 10:17 |
| Re: New Nevis LLC: CR Realty Acquisitions LLC | Alan Cole <acole@sterling-bahamas.com> | Alan Cole <acole@sterling-bahamas.com> | 2/5/15 13:12 |
| Re: New Nevis LLC: CR Realty Acquisitions LLC | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James B" | 2/5/15 13:12 |
| BECKISH & DEMARIA - VARIOUS MATTERS | "Harris, Sonia <SHarris@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'James " | 2/5/15 15:53 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, antho" | 2/5/15 15:53 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "Harris, Sonia' <SHarris@bplegal.com>, 'James B" | 2/5/15 16:00 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>" | 2/5/15 16:03 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.com> | 2/5/15 16:05 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/5/15 18:04 |
| Re: DOCUMENTOS | Fernando Vega <fvega@autocarcr.com> | James Beckish <james.beckish@gmail.com> | 2/5/15 23:07 |
| Re: DOCUMENTOS | Fernando Vega <fvega@autocarcr.com> | James Beckish <james.beckish@gmail.com> | 2/5/15 23:29 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>, Laura Gamb" | 2/6/15 3:35 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | Alan Cole <acole@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gma" | 2/6/15 7:13 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 2/6/15 7:39 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/6/15 7:43 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard' <RCahan@bplegal.com>" | 2/6/15 7:45 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard' <RCahan@bplegal.com>" | 2/6/15 7:46 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard' <RCahan@bplegal.com>" | 2/6/15 7:46 |
| Re: DOCUMENTOS | Robert A. Stone <RStone@KaufmanRossin.com> | Fernando Vega <fvega@autocarcr.com> | 2/6/15 10:38 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/6/15 14:04 |
| Re: BECKISH & DEMARIA - VARIOUS MATTERS | Carlos Somoza <csomoza@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, 'Alan " | 2/6/15 14:04 |
| Ready | Fernando Vega <fvega@autocarcr.com> | "Anthony Demaria <anthony@banco.cr>, James Beckish" | 2/6/15 18:12 * |
| Re: Ready | Anthony <anthony@banco.cr> | Fernando Vega <fvega@autocarcr.com> | 2/6/15 18:12 |
| Re: Ready | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.com> | 2/6/15 18:22 |
| LOR Re: Costa Rican Properties-New LLC | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony' | 2/9/15 9:29 * |
| BECKISH/DEMARIA - DEFERRED VARIABLE ANNUITY POLIC | "Harris, Sonia <SHarris@bplegal.com>" | "ctillner@crownglobalinsurance.com' (ctillner@ | 2/9/15 11:00 * |
| "Caledonian Bank, Cayman" | Alan Cole <acole@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gma" | 2/9/15 11:24 |
| "Re: Caledonian Bank, Cayman" | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 11:50 |
| "Re: Caledonian Bank, Cayman" | Alan Cole <acole@sterling-bahamas.com> | "Anthony' <anthony@banco.cr>" | 2/9/15 11:54 |
| Re: LOR Re: Costa Rican Properties-New LLC | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/9/15 12:06 |
| Re: DOCUMENTOS | Fernando Vega <fvega@autocarcr.com> | James Beckish <james.beckish@gmail.com> | 2/9/15 13:47 |
| "Re: Caledonian Bank, Cayman" | Alan Cole <acole@sterling-bahamas.com> | "James Beckish' <james.beckish@gmail.com>" | 2/9/15 14:21 |
| "Re: Caledonian Bank, Cayman" | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>" | 2/9/15 14:26 |
| "Re: Caledonian Bank, Cayman" | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 14:26 |
| "Re: Caledonian Bank, Cayman" | Alan Cole <acole@sterling-bahamas.com> | "James Beckish' <james.beckish@gmail.com>" | 2/9/15 14:37 |
| "Re: Caledonian Bank, Cayman" | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 14:37 |
| Re: BECKISH/DEMARIA - DEFERRED VARIABLE ANNUITY POLIC | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 2/9/15 14:40 |
| FW: RE: O'Grady Phase 2 Invoice Corrected | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>" | 2/9/15 14:47 |
| "Re: Caledonian Bank, Cayman" | "Cahan, Richard <RCahan@bplegal.com>" | gerry@endtaxproblems.com <gerry@endtaxproblems. | 2/9/15 14:54 * |
| "Re: Caledonian Bank, Cayman" | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 2/9/15 15:09 |
| "Re: Caledonian Bank, Cayman" | Anthony <anthony@banco.cr> | "Anthony' <anthony@banco.cr>, 'Cahan, Richard' " | 2/9/15 15:14 |
| "Re: Caledonian Bank, Cayman" | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/9/15 15:25 |
| Phone Call Please | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 15:27 |
| Re: LOR Re: Costa Rican Properties-New LLC | "Cahan, Richard <RCahan@bplegal.com>" | "Benjamin Booker <Benjamin.Booker@caledonian.com>," | 2/9/15 15:29 * |
| Re: Phone Call Please | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/9/15 15:50 |
| Re: Request | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 16:03 |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | Anthony <anthony@banco.cr> | 2/9/15 16:10 |
| Re: Request | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, 'Antho" | 2/9/15 16:11 |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 16:19 |
| Re: Request | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 2/9/15 16:19 |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 2/9/15 16:26 |
| Re: Request | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 16:31 |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 2/9/15 16:32 |
| Re: Request | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 16:33 |
| Re: Request | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/9/15 17:04 |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | Anthony <anthony@banco.cr> | 2/9/15 17:13 |
| Re: Contacto Abogado Colombia | Manuel Montero <manuel.montero@blue.cr> | "jen' <jen@directin.com>, 'gvargas@conjuridica.co" | 2/9/15 18:34 * |
| Re: Contacto Abogado Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Manuel Montero' <manuel.montero@blue.cr>, 'jen' " | 2/9/15 19:16 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Contacto Abogado Colombia | manuel.montero <manuel.montero@blue.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/9/15 19:30 |
| RE: DOCUMENTOS | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 2/9/15 19:37 |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | 'Anthony' <anthony@banco.cr> | 2/10/15 9:40 |
| Re: Request | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/10/15 9:45 * |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/10/15 9:47 |
| Re: Request | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/10/15 9:54 |
| Re: Request | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/10/15 10:04 |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/10/15 10:05 |
| Re: Request | <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/10/15 11:08 |
| Re: Request | Alan Cole <acole@sterling-bahamas.com> | 'Anthony' <anthony@banco.cr> | 2/10/15 11:38 |
| New Bank Accounts | Michelle Bain <mbain@sterling-bahamas.com> | "James Beckish' <james.beckish@gmail.com>, 'Anth | 2/10/15 13:19 |
| Re: New Bank Accounts | "Cahan, Richard <RCahan@bplegal.com>" | Michelle Bain <mbain@sterling-bahamas.com> | 2/10/15 13:22 |
| Re: New Bank Accounts | Michelle Bain <mbain@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/10/15 13:23 |
| Re: New Bank Accounts | "Cahan, Richard <RCahan@bplegal.com>" | Michelle Bain <mbain@sterling-bahamas.com> | 2/10/15 13:32 |
| Re: New Bank Accounts | Alan Cole <acole@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>, Michelle" | 2/10/15 13:32 |
| Re: New Bank Accounts | Alan Cole <acole@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>, Michelle" | 2/10/15 13:37 |
| Re: New Bank Accounts | Alan Cole <acole@sterling-bahamas.com> | Alan Cole <acole@sterling-bahamas.com> | 2/10/15 13:37 |
| "FW: Crown Global (30196-7) Self-Declaration, mini" | Laura Gambineri <lgambineri@crownglobalinsurance. | J. D. LL. M. Richard J. Alan Cahan (RCahan@bpleg | 2/10/15 14:35 * |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | Laura Gambineri <lgambineri@crownglobalinsurance. | 2/10/15 15:20 |
| Fwd: Potential new accounts at BOSLIL | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/10/15 16:13 * |
| Re: Potential new accounts at BOSLIL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/10/15 17:04 |
| Re: New Bank Accounts | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/10/15 19:39 |
| Re: New Bank Accounts | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/11/15 9:06 |
| "ELITE AUTO SELECTION, LLC" | "Harris, Sonia <SHarris@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 2/11/15 10:01 * |
| FW: CR Realty Acquisitions LLC - Certificate of I | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, Michelle " | 2/11/15 10:28 * |
| Re: CR Realty Acquisitions LLC - Certificate of Incor | Alan Cole <acole@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>, Michelle" | 2/11/15 10:29 |
| Caledonian Bank | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr)' <anthony@banco.cr> | 2/11/15 10:53 |
| Bosil Conference Call with Manager | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'Anthony" | 2/11/15 10:58 |
| Re: Caledonian Bank | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/15 11:13 |
| Re: Caledonian Bank | <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/11/15 11:13 |
| Re: Caledonian Bank | Alan Cole <acole@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'James Beckish' " | 2/11/15 11:13 |
| Fwd: 2015-02-10 - Public Notice - Controllership | James Beckish <james.beckish@gmail.com> | "'Anthony' <anthony@banco.cr>, Cahan, Richard <RCa" | 2/11/15 11:14 * |
| Re: Caledonian Bank | Alan Cole <acole@sterling-bahamas.com> | Alan Cole <acole@sterling-bahamas.com> | 2/11/15 11:17 |
| Re: Caledonian Bank | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/11/15 11:18 |
| Bosil Conference Call with Manager | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 2/11/15 11:23 |
| Re: Caledonian Bank | Alan Cole <acole@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gma" | 2/11/15 11:27 |
| FW: LOR Re: Costa Rican Properties-New LLC | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 2/11/15 11:29 * |
| Re: Caledonian Bank | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/11/15 11:30 |
| Re: Caledonian Bank | <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/11/15 11:31 |
| Re: Caledonian Bank | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Alan Col" | 2/11/15 11:32 |
| Re: Caledonian Bank | Alan Cole <acole@sterling-bahamas.com> | 'Anthony' <anthony@banco.cr> | 2/11/15 11:32 |
| Re: Caledonian Bank | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Alan Cole <acole@ster" | 2/11/15 11:33 |
| Re: Caledonian Bank | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/11/15 11:44 |
| Re: Caledonian Bank | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Alan Cole <acole@ster" | 2/11/15 11:54 |
| Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/11/15 15:02 |
| Re: Caledonian | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/15 15:09 |
| Re: New Bank Accounts | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Alan C" | 2/11/15 15:13 * |
| Re: Caledonian | Michelle Bain <mbain@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 2/11/15 15:15 |
| Re: New Bank Accounts | "Cahan, Richard <RCahan@bplegal.com>" | Michelle Bain <mbain@sterling-bahamas.com> | 2/11/15 15:17 |
| Re: FW: LOR Re: Costa Rican Properties-New LLC | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Gonzalo Va" | 2/11/15 15:38 |
| Re: FW: LOR Re: Costa Rican Properties-New LLC | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 2/11/15 15:43 |
| Re: New Bank Accounts | James Beckish <james.beckish@gmail.com> | Michelle Bain <mbain@sterling-bahamas.com> | 2/11/15 16:21 * |
| Re: New Bank Accounts | Michelle Bain <mbain@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 2/11/15 16:28 |
| Re: Contacto Abogado Colombia | Manuel Montero <manuel.montero@blue.cr> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 2/11/15 16:59 |
| Re: Contacto Abogado Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'Manuel Montero' <manuel.montero@blue.cr>, 'jen" | 2/11/15 17:01 |
| "Re: FW: Crown Global (30196-7) Self-Declaration, mini" | James Beckish <james.beckish@gmail.com> | Laura Gambineri <lgambineri@crownglobalinsurance | 2/11/15 18:21 |
| Re: FW: LOR Re: Costa Rican Properties-New LLC | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 2/11/15 19:09 |
| New BOSLIL ACCOUNT RELATIONSHIPS | "Cahan, Richard <RCahan@bplegal.com>" | ryan.devaux@boslil.com <ryan.devaux@boslil.com> | 2/11/15 19:55 |
| Follow-up | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 2/11/15 20:32 |
| Re: Cayman Trip | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Peter Goddard <Peter." | 2/11/15 20:40 |
| Re: Cayman Trip | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/11/15 20:41 |
| Cayman Trip | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/15 20:45 |
| Re: Cayman Trip | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/15 20:50 |
| Re: Cayman Trip | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 2/11/15 20:53 |
| Re: Cayman Trip | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 2/11/15 20:55 |
| Re: Cayman Trip | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 2/11/15 20:57 |
| Re: Cayman Trip | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/11/15 21:03 |
| Re: Cayman Trip | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 2/11/15 21:06 |
| Re: Cayman Trip | Anthony <anthony@banco.cr> | Anthony <anthony@banco.cr> | 2/11/15 21:06 |
| Re: Cayman Trip | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/15 21:10 |
| Re: Cayman Trip | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 2/11/15 21:11 |
| Re: Cayman Trip | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/11/15 21:14 |
| Re: Cayman Trip | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/11/15 21:14 |
| "Re: FW: Crown Global (30196-7) Self-Declaration, mini" | Laura Gambineri <lgambineri@crownglobalinsurance. | James Beckish <james.beckish@gmail.com> | 2/12/15 8:07 * |
| Re: Cayman Trip | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 9:43 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 2/12/15 9:50 |
| "Re: FW: Crown Global (30196-7) Self-Declaration, mini" | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/12/15 10:20 |
| Re: Cayman Trip | Anthony <anthony@banco.cr> | Laura Gambineri <lgambineri@crownglobalinsurance | 2/12/15 10:26 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | Laura Gambineri <lgambineri@crownglobalinsurance. | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 11:59 |
| Re: Cayman Trip | Anthony <anthony@banco.cr> | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 2/12/15 11:59 |
| Fwd: Aires acondicionados Solares | Fernando Vega <fvega@autocarcr.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 12:10 |
| Re: Caledonian | Anthony <anthony@banco.cr> | "Anthony Demaria <anthony@banco.cr>, James Beckish" | 2/12/15 13:09 |
| Fwd: Caledonian | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 13:58 |
| Re: Caledonian | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 14:02 |
| Re: Caledonian-Ogier (Possible Representation) | "Cahan, Richard <RCahan@bplegal.com>" | Rachael Reynolds <rachael.reynolds@ogier.com> | 2/12/15 14:08 |
| Re: LOR Re: Costa Rican Properties-New LLC | Gonzalo Vargas <gvargasacosta@me.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 14:25 |
| call me in the office | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 2/12/15 14:28 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 2/12/15 14:29 |
| FW: Caledonian-Ogier (Possible Representation) | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 2/12/15 14:29 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com | 2/12/15 14:32 |
| Re: Caledonian | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 14:34 |
| Re: Caledonian | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 14:37 |
| Caledonian Bank Clients | Anthony <anthony@banco.cr> | <kwilliams@solomonharris.com> | 2/12/15 14:47 |
| Caledonian Bank Clients | Anthony <anthony@banco.cr> | <kwilliams@solomonharris.com> | 2/12/15 14:47 |
| Caledonian Bank Clients | Anthony <anthony@banco.cr> | <kwilliams@solomonharris.com> | 2/12/15 14:47 |

| | | | |
|---|---|---|---|
| Re: Caledonian Bank Clients | Karen Williams <KWilliams@solomonharris.com> | Anthony <anthony@banco.cr> | 2/12/15 14:48 |
| Re: Caledonian Bank Clients | Karen Williams <KWilliams@solomonharris.com> | Anthony <anthony@banco.cr> | 2/12/15 14:49 |
| Sam Dawson | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 15:10 |
| Re: Sam Dawson | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 2/12/15 15:20 |
| Re: Sam Dawson | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 15:21 |
| Aires acondicionados Solares | James Beckish <james.beckish@gmail.com> | "Anthony <anthony@banco.cr>, sdawson@solomonharri" | 2/12/15 15:21 |
| Re: Sam Dawson | "Cahan, Richard <RCahan@bplegal.com>" | Fernando Vega <fvega@autocarcr.com> | 2/12/15 15:22 |
| Re: Sam Dawson | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 2/12/15 15:23 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 15:24 |
| call me - finished with sam | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/12/15 15:38 |
| Re: Rnv: RV: Cambio de Precios 2015 | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 2/12/15 15:57 |
| Re: Rnv: RV: Cambio de Precios 2015 | manuel.montero <manuel.montero@blue.cr> | "jen <jen@directin.com>, Gonzalo Vargas A <gvargas" | 2/12/15 16:03 |
| Re: Caledonian | <anthony@banco.cr> | "Gonzalo Vargas <gvargasacosta@me.com>, james.bec" | 2/12/15 16:03 |
| Re: Rnv: RV: Cambio de Precios 2015 | Gonzalo Vargas <gvargasacosta@me.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/15 16:06 |
| Re: Ready | jen <jen@directin.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 2/12/15 16:11 |
| Re: Caledonian-Ogier (Possible Representation) | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>" | 2/12/15 16:39 |
| Re: Caledonian Bank Ltd | "Cahan, Richard <RCahan@bplegal.com>" | Sam Dawson <SDawson@solomonharris.com> | 2/12/15 16:42 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Tom Wright <TWright@solomonharris.com>, Anthony <" | 2/12/15 16:59 |
| Re: permiso de funcionamiento de Mayca | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.com> | 2/12/15 18:53 * |
| Re: permiso de funcionamiento de Mayca | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 2/12/15 19:18 |
| Re: permiso de funcionamiento de Mayca | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 2/12/15 19:24 |
| Re: Interesting comments | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 2/12/15 19:39 |
| Interesting comments | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 2/12/15 19:53 |
| Re: Interesting comments | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 2/12/15 19:53 |
| Interesting comments | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 2/12/15 20:07 |
| Re: Interesting comments | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 2/12/15 20:10 |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/12/15 21:02 |
| FW: Caledonian Bank (and related entities) | Alan Cole <acole@sterling-bahamas.com> | "Anthony <anthony@banco.cr>, 'james.beckish@gma" | 2/13/15 8:03 |
| Re: Ready | Fernando Vega <fvega@autocarcr.com> | jen <jen@directin.com> | 2/13/15 8:57 |
| Re: Caledonian Bank (and related entities) | Alan Cole <acole@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gma" | 2/13/15 9:29 |
| Re: Caledonian Bank (and related entities) | <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/13/15 9:34 |
| Re: Caledonian Bank (and related entities) | Alan Cole <acole@sterling-bahamas.com> | 'Anthony' <anthony@banco.cr> | 2/13/15 9:38 |
| Re: Caledonian Bank (and related entities) | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 2/13/15 9:39 |
| Re: Caledonian Bank (and related entities) | Alan Cole <acole@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'Anthony" | 2/13/15 9:44 |
| Re: Caledonian Bank (and related entities) | Anthony <anthony@banco.cr> | 'Anthony' <anthony@banco.cr> | 2/13/15 9:58 |
| Re: Caledonian Bank (and related entities) | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony' <anthony@banco.cr> | 2/13/15 10:10 |
| Re: Caledonian Bank (and related entities) | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, 'Anthony" | 2/13/15 10:37 |
| Re: Caledonian Bank (and related entities) | "Pons, Christina <CPons@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Alan Cole " | 2/13/15 10:39 |
| Recall: Caledonian Bank (and related entities) | "Pons, Christina <CPons@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Alan Cole " | 2/13/15 10:39 |
| Re: Caledonian | Alan Cole <acole@sterling-bahamas.com> | "Tom Wright <TWright@solomonharris.com>, 'James " | 2/13/15 10:41 * |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "Pons, Christina <CPons@bplegal.com>, Alan Cole " | 2/13/15 11:41 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/13/15 11:43 * |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/13/15 11:46 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/13/15 11:46 * |
| Re: Caledonian | Alan Cole <acole@sterling-bahamas.com> | "James Beckish' <james.beckish@gmail.com>" | 2/13/15 11:47 |
| Re: Important Documents for Attorney in Cayman | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, Michel" | 2/13/15 11:48 |
| Important Documents for Attorney in Cayman | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Michelle " | 2/13/15 11:48 |
| Important Documents Needed for Cayman Law Firm | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, je" | 2/13/15 11:49 |
| Re: Important Documents for Attorney in Cayman | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 2/13/15 11:49 |
| Re: Ready | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 2/13/15 11:55 |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 2/13/15 12:12 |
| Re: Caledonian | Michelle Bain <mbain@sterling-bahamas.com> | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 2/13/15 12:13 * |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "Michelle Bain <mbain@sterling-bahamas.com>, Alan " | 2/13/15 12:35 |
| Re: Caledonian | Michelle Bain <mbain@sterling-bahamas.com> | "Tom Wright <TWright@solomonharris.com>, Alan Co" | 2/13/15 12:54 * |
| Re: Important Documents Needed for Cayman Law Firm | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish <james.beckish@gmail.com>, 'jen@" | 2/13/15 13:07 * |
| Re: Important Documents Needed for Cayman Law Firm | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "James Beckish' <james.beckish@gmail.com>, 'jen@" | 2/13/15 13:10 * |
| Re: Caledonian | Karen Williams <KWilliams@solomonharris.com> | "Michelle Bain <mbain@sterling-bahamas.com>, Tom W" | 2/13/15 14:13 * |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/13/15 14:44 |
| Re: Caledonian | Anthony <anthony@banco.cr> | Karen Williams <KWilliams@solomonharris.com> | 2/13/15 14:56 |
| Re: Ready | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 2/13/15 14:56 |
| Re: Ready | Anthony <anthony@banco.cr> | jen <jen@directin.com> | 2/13/15 15:30 |
| Re: Individual Accounts-BOSLIL | "Cahan, Richard <RCahan@bplegal.com>" | Angella Gonsalves - Joseph (Angella.Gonsalves-Jo | 2/13/15 15:30 * |
| FW: New BOSLIL ACCOUNT RELATIONSHIPS | "Cahan, Richard <RCahan@bplegal.com>" | Angella Gonsalves - Joseph (Angella.Gonsalves-Jo | 2/13/15 15:34 * |
| Cayman | "Cahan, Richard <RCahan@bplegal.com>" | 'james.beckish@gmail.com' <james.beckish@gmail. | 2/13/15 15:35 |
| Re: Cayman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/13/15 15:38 |
| Re: Cayman | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/13/15 15:39 |
| Re: Cayman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/13/15 15:40 |
| Re: Cayman | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 2/13/15 15:41 |
| Re: Cayman | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 2/13/15 15:41 |
| running 3-5 minutes late | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 2/13/15 16:01 |
| Re: running 3-5 minutes late | Alan Cole <acole@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 2/13/15 16:01 |
| Re: running 3-5 minutes late | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 2/13/15 16:08 |
| Re: running 3-5 minutes late | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/13/15 16:14 |
| Judgement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Alan Cole " | 2/13/15 16:19 * |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Sam Dawson <SDawson@solomonharris.com>, Anthony <" | 2/13/15 17:00 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Sam Daws" | 2/13/15 17:01 |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "Anthony <anthony@banco.cr>, Karen Williams <KWill" | 2/13/15 18:13 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "Tom Wright <TWright@solomonharris.com>, Anthony <" | 2/13/15 18:40 |
| Could be great news | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 2/16/15 6:19 |
| Re: Could be great news | Alan Cole <acole@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gma" | 2/16/15 7:10 |
| Re: Could be great news | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/16/15 7:29 |
| Re: Could be great news | Alan Cole <acole@sterling-bahamas.com> | 'Anthony' <anthony@banco.cr> | 2/16/15 7:36 |
| Re: Could be great news | Anthony <anthony@banco.cr> | 'Anthony' <anthony@banco.cr> | 2/16/15 7:42 |
| Re: Could be great news | Alan Cole <acole@sterling-bahamas.com> | Alan Cole <acole@sterling-bahamas.com> | 2/16/15 7:51 |
| Re: Could be great news | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 2/16/15 7:57 |
| Re: Caledonian | Sam Dawson <SDawson@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/16/15 8:31 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | Sam Dawson <SDawson@solomonharris.com> | 2/16/15 8:36 |
| Re: Caledonian | Sam Dawson <SDawson@solomonharris.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/16/15 8:52 |
| Re: Ready | Fernando Vega <fvega@autocarcr.com> | jen <jen@directin.com> | 2/16/15 8:52 |
| Re: Ready | jen <jen@directin.com> | jen <jen@directin.com> | 2/16/15 8:58 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Sam Dawson <SDawson@solomonharris.com> | 2/16/15 10:37 |
| Re: Ready | James Beckish <james.beckish@gmail.com> | Fernando Vega <fvega@autocarcr.com> | 2/16/15 10:47 |
| FW: Apertura a Cliente | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/16/15 11:21 * |
| Re: FW: Apertura a Cliente | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 2/16/15 11:29 |
| Re: Apertura de Cliente | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 2/16/15 11:37 |
| Re: FW: Apertura de Cliente | Manuel Montero <manuel.montero@blue.cr> | "James Beckish <james.beckish@gmail.com>" | 2/16/15 11:39 |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "Anthony <anthony@banco.cr>, Karen Williams <KWill" | 2/16/15 14:07 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 2/16/15 14:11 |

| | | | |
|---|---|---|---|
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "Anthony <anthony@banco.cr>, Karen Williams <KWill" | 2/16/15 14:26 |
| Birth Certificate ARIELLE | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <anthony@banco.cr> | 2/16/15 15:06 * |
| Birth Certificate AMBER | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <anthony@banco.cr> | 2/16/15 15:07 * |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 2/16/15 20:11 * |
| Cayman | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/16/15 22:45 |
| Re: Cayman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/16/15 23:24 |
| Re: Cayman | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/17/15 8:33 |
| Re: Cayman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/17/15 11:53 |
| Dema s DUCATI. PEND PAYMENTS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "anthony@banco.cr>, Jennyfer Martinez <onix14@gma" | 2/17/15 13:10 |
| Re: Dema s DUCATI. PEND PAYMENTS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "anthony@banco.cr>, Jennyfer Martinez <onix14@gma" | 2/17/15 13:35 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 2/17/15 13:35 |
| Re: Dema s DUCATI. PEND PAYMENTS | Jennyfer Martinez <onix14@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 2/17/15 13:40 |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 2/17/15 16:03 * |
| Are you on the island | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/17/15 19:37 |
| Re: Are you on the island | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/17/15 19:39 |
| Re: Are you on the island | <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 2/17/15 19:41 |
| Re: Are you on the island | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 2/17/15 19:43 * |
| Re: Caledonian | Alan Cole <acole@sterling-bahamas.com> | "Tom Wright' <TWright@solomonharris.com>, 'James " | 2/18/15 9:09 * |
| American flight at 1:58 | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/18/15 11:23 |
| Re: American flight at 1:58 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/18/15 11:24 |
| Re: American flight at 1:58 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/18/15 11:31 |
| Meeting today. | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/18/15 12:02 |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 2/18/15 12:36 |
| Re: Caledonian | Alan Cole <acole@sterling-bahamas.com> | "Tom Wright' <TWright@solomonharris.com>, 'James " | 2/18/15 12:37 |
| Re: Meeting today. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/18/15 14:18 |
| Re: Meeting today. | <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/18/15 15:17 |
| Process about Colombia | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 2/18/15 18:07 |
| Re: Process about Colombia | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Manuel Montero' <manuel.montero@blue.cr>" | 2/18/15 18:19 |
| Re: Process about Colombia | Manuel Montero <manuel.montero@blue.cr> | 'Lic. Gonzalo Vargas Acosta' <gvargas@conjuridi | 2/18/15 18:25 |
| Re: Process about Colombia | James Beckish <james.beckish@gmail.com> | Manuel Montero <manuel.montero@blue.cr> | 2/19/15 1:00 |
| Re: Caledonian | Gonzalo Vargas gvargasacosta@me.com | Alan Cole <acole@sterling-bahamas.com> | 2/19/15 5:08 |
| Re: Process about Colombia | Gonzalo Vargas gvargasacosta@me.com | James Beckish <james.beckish@gmail.com> | 2/19/15 7:06 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 2/19/15 9:14 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | Neal Rubin <neal.rubin@cnr.com> | "Cahan, Richard <RCahan@bplegal.com>, Carsten Ti" | 2/19/15 10:48 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | "Neal Rubin <neal.rubin@cnr.com>, Carsten Tillner " | 2/19/15 10:52 |
| Outstanding Accounts Receivable Balance | Sue Laslett <SLaslett@KaufmanRossin.com> | 'anthony@banco.cr' <anthony@banco.cr> | 2/19/15 14:59 * |
| FW: BECKISH/DEMARIA BECKER & POLIAKOFF INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/19/15 16:49 * |
| Call me tomorrow  enjoy Vegas | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/19/15 18:36 |
| Re: FW: BECKISH/DEMARIA BECKER & POLIAKOFF INVOICE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/20/15 1:42 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/20/15 1:48 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/20/15 9:57 |
| URGENT Bank Applications-Due Diligence materials | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 2/20/15 15:52 |
| O'GRADY | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, antho" | 2/20/15 16:03 |
| Updated A/R Documentation | Sue Laslett <SLaslett@KaufmanRossin.com> | anthony@banco.cr <anthony@banco.cr> | 2/20/15 17:09 * |
| Re: Caledonian | Tom Wright <TWright@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Alan Col" | 2/20/15 18:09 |
| Re: FW: BECKISH/DEMARIA BECKER & POLIAKOFF INVOICE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/20/15 18:16 |
| Shock Media Group Portfolio Introduction and Refe | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 2/20/15 18:47 * |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 2/21/15 23:12 |
| Re: Shock Media Group Portfolio Introduction and Refe | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/23/15 16:28 |
| Re: FW: BECKISH/DEMARIA BECKER & POLIAKOFF INVOICE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/23/15 16:29 |
| O'GRADY | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 2/23/15 16:29 |
| Re: FW: BECKISH/DEMARIA BECKER & POLIAKOFF INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/23/15 16:36 |
| Caledonian Bank Limited - Update | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 2/23/15 17:42 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | Laura Gambineri <Igambineri@crownglobalinsurance. | "Cahan, Richard <RCahan@bplegal.com>" | 2/24/15 5:50 |
| Re: Jerry DeLang-O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | Laura Gambineri <Igambineri@crownglobalinsurance. | 2/24/15 10:53 |
| JM - Due Diligence Materials | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>" | 2/24/15 12:15 |
| Re: Jerry DeLang-O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 2/24/15 12:31 * |
| Caledonian Bank Limited (In Official Liquida | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 2/24/15 17:58 * |
| Re: FW: BECKISH/DEMARIA BECKER & POLIAKOFF INVOICE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/25/15 15:13 |
| Re: Check List & Memo | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/25/15 15:14 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/25/15 15:16 |
| Re: BECKISH/DEMARIA BECKER & POLIAKOFF INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/25/15 15:25 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/25/15 15:46 |
| Re: Jerry DeLang-O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/25/15 18:25 |
| Re: Jerry DeLang-O'Grady | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 2/25/15 21:12 * |
| Fwd: Caledonian Bank Limited (In Official Liquida | James Beckish <james.beckish@gmail.com> | "Sam Dawson <SDawson@solomonharris.com>, Cahan, R" | 2/26/15 2:57 * |
| Re: Caledonian Bank Limited (In Official Liquidation) | Sam Dawson <SDawson@solomonharris.com> | "'James Beckish' <james.beckish@gmail.com>, Cahan" | 2/26/15 6:01 |
| Re: Meeting With Clients | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/15 11:04 |
| Re: Meeting With Clients | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/26/15 13:01 |
| Re: Meeting With Clients | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/15 13:07 |
| Re: Meeting With Clients | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 2/26/15 13:15 |
| Automatic reply: Meeting With Clients | "Dunn, Rainia <rdunn@bplegal.com>" | Anthony <anthony@banco.cr> | 2/26/15 15:01 * |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 2/26/15 15:01 * |
| Caledonian Bank Limited - Update No. 4 | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 2/27/15 12:54 * |
| Fwd: Caledonian Bank Limited (In Official Liquida | Sam Dawson <SDawson@solomonharris.com> | "Sam Dawson <SDawson@solomonharris.com>, Laura Hat" | 3/2/15 13:16 * |
| Caledonian Bank Limited - Update No. 5 | Karen Williams <KWilliams@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Laura Ha" | 3/2/15 13:52 |
| Caledonian Bank Limited - Update No. 5 | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 3/2/15 15:15 * |
| Caledonian Bank Limited - Update No. 5 (Revised) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 3/3/15 15:19 * |
| Fort Lauderdale House | Joseph De Maria <anthony@banco.cr> | <SMarcus@bplegal.com> | 3/3/15 10:57 |
| Re: Fort Lauderdale House | "Marcus, Scott <SMarcus@bplegal.com>" | Anthony <anthony@banco.cr> | 3/3/15 11:02 |
| Re: Fort Lauderdale House | Joseph De Maria <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 3/3/15 11:04 |
| Re: Fort Lauderdale House | "Schmidt, Judy <JSchmidt@bplegal.com>" | Anthony <anthony@banco.cr> | 3/3/15 12:07 |
| Datos para el contrato por servicios profesionale | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 3/3/15 17:21 |
| FW: ccss | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 3/3/15 17:24 |
| Re: ccss | Gonzalo Vargas gvargasacosta@me.com | "Manuel Montero <manuel.montero@blue.cr>, Gonzalo " | 3/3/15 17:38 |
| Re: Datos para el contrato por servicios profesionale | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 3/3/15 17:38 |
| Re: ccss | Manuel Montero <manuel.montero@blue.cr> | "'Gonzalo Vargas' <gvargasacosta@me.com>, 'Gonzalo | 3/3/15 17:40 |
| Re: ccss | Gonzalo Vargas gvargasacosta@me.com | Manuel Montero <manuel.montero@blue.cr> | 3/3/15 17:45 |
| Re: Fort Lauderdale House | Joseph De Maria <anthony@banco.cr> | "Schmidt, Judy <JSchmidt@bplegal.com>" | 3/3/15 17:48 |
| Re: Datos para el contrato por servicios profesionale | Eloisa A.B. veloisa@nutra.be> | Manuel Montero <manuel.montero@blue.cr> | 3/3/15 18:00 |
| Re: Fort Lauderdale House | "Schmidt, Judy <JSchmidt@bplegal.com>" | "Anthony <anthony@banco.cr>, Ajennis@tridentitel" | 3/4/15 10:54 |
| FW: Fort Lauderdale House | "Schmidt, Judy <JSchmidt@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 3/4/15 10:54 |
| Caledonian Bank Limited - Update No. 6 | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 3/4/15 19:45 * |
| Fwd: preparing work stop order for las lomas! | <anthony@banco.cr> | Gonzalo Vargas 2 <gvargas@conjuridica.com> | 3/4/15 19:45 |
| Re: preparing work stop order for las lomas! | Gonzalo Vargas <gvargasacosta@me.com> | Anthony <anthony@banco.cr> | 3/4/15 20:30 |

| | | | |
|---|---|---|---|
| Re: preparing work stop order for las lomas! | Joseph De Maria <anthony@banco.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 3/4/15 21:12 |
| NEW BIKE DUCATI | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'anthony@banco.cr' | 3/5/15 16:03 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | 'Laura Gambineri' <lgambineri@crownglobalinsuranc | 3/5/15 17:02 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | Laura Gambineri <lgambineri@crownglobalinsurance. | "Cahan, Richard <RCahan@bplegal.com>" | 3/6/15 3:58 |
| Re: NEW BIKE DUCATI | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/6/15 7:46 |
| Re: Fort Lauderdale House | Anthony <anthony@banco.cr> | "Schmidt, Judy <JSchmidt@bplegal.com>" | 3/6/15 8:02 |
| Re: Fort Lauderdale House | "Schmidt, Judy <JSchmidt@bplegal.com>" | Anthony <anthony@banco.cr> | 3/6/15 8:23 |
| Global partners / CAVENDISH - TYSON | Raul Zamora <rzamora@motodesmo.net> | <james.beckish@gmail.com> | 3/6/15 12:04 * |
| Fwd: Machote para convocatorias (en español e ing | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/6/15 15:50 |
| Re: Machote para convocatorias (en español e inglés) | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Anthony' <anthony@banco.cr> | 3/6/15 16:21 |
| Fwd: Clarification ""FILIAL 67"". CONDOMINIO LAS LO | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/6/15 16:39 |
| Re: Global partners / CAVENDISH - TYSON | Anthony <anthony@banco.cr> | Raul Zamora <rzamora@motodesmo.net> | 3/6/15 16:42 |
| Re: Clarification ""FILIAL 67"". CONDOMINIO LAS LOMAS. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 3/6/15 16:49 |
| Re: Clarification ""FILIAL 67"". CONDOMINIO LAS LOMAS. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Anthony' <anthony@banco.cr> | 3/6/15 16:55 |
| Re: Clarification ""FILIAL 67"". CONDOMINIO LAS LOMAS. | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Anthony' <anthony@banco.cr> | 3/6/15 17:05 |
| Re: CONFLICTS OF INTEREST LETTER | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 3/9/15 10:58 * |
| Re: introduction | Anthony <anthony@banco.cr> | NAHUM Nicholas <nah@ubp.ch> | 3/9/15 18:57 |
| Re: TRANSFERENCIA LAND BUSINESS ALQUILER | Jennyfer Martinez <onix14@hotmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 3/9/15 18:57 |
| Re: introduction | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/9/15 21:24 |
| Caledonian Bank Limited - Update No. 7 | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 3/11/15 18:27 |
| "CORENET HOLDINGS, LTD." | "Harris, Sonia <SHarris@bplegal.com>" | "'Jennyfer M.' <jen@blue.co.cr>, 'James Beckish' <" | 3/12/15 14:39 * |
| FW: Coronet | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr, " | 3/13/15 16:47 * |
| FW: Coronet | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr, " | 3/16/15 9:16 * |
| Re: [FWD: Coronet] | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 3/16/15 11:47 |
| Re: Coronet | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 3/16/15 12:51 |
| Re: Coronet | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 3/16/15 12:52 |
| Re: Coronet | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 3/16/15 12:52 |
| FW: [FWD: Coronet] | "Marcus, Scott <SMarcus@bplegal.com>" | 'Christine@TheLeventhalGroup.com' (Christine@The | 3/16/15 13:08 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 3/17/15 19:28 * |
| Re: Caledonian Bank Limited (In Official Liquidation) | Tom Wright <TWright@solomonharris.com> | "Sam Dawson <SDawson@solomonharris.com>, James Bec | 3/17/15 19:38 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Alan Cole <acole@sterling-bahamas.com> | "Tom Wright <TWright@solomonharris.com>, James Dawso" | 3/17/15 20:12 |
| Re: Caledonian Bank Limited (In Official Liquidation) | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 3/18/15 5:23 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Tom Wright <TWright@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Alan Col" | 3/18/15 9:42 |
| Re: [FWD: Coronet] | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 3/18/15 13:03 |
| Re: [FWD: Coronet] | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 3/18/15 13:09 |
| Re: [FWD: Coronet] | Anthony <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 3/18/15 13:09 |
| FW: [FWD: Coronet] | "Marcus, Scott <SMarcus@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> (ru | 3/18/15 13:14 * |
| Re: [FWD: Coronet] | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 3/18/15 14:30 |
| Re: [FWD: Coronet] | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Alan C" | 3/18/15 14:45 |
| Re: FW: [FWD: Coronet] | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/18/15 14:45 |
| Re: FW: [FWD: Coronet] | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, jen@blue." | 3/18/15 14:48 |
| Re: FW: [FWD: Coronet] | jen <jen@directin.com> | james.beckish@gmail.com <james.beckish@gmail.co | 3/18/15 16:24 |
| Re: [FWD: Coronet] | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 3/19/15 9:45 |
| Re: [FWD: Coronet] | "Marcus, Scott <SMarcus@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Si" | 3/19/15 9:55 |
| Re: NEW BIKE DUCATI | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Anthony' <anthony@banco.cr> | 3/19/15 12:10 |
| Re: [FWD: Coronet] | "Siff, Ellen <ESIFF@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, HBM - Rudi" | 3/19/15 14:06 * |
| Re: [FWD: Coronet] | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Siff, Ellen <ESIFF@bplegal.com>, 'Marcus, Sc" | 3/19/15 16:02 |
| Re: [FWD: Coronet] | Anthony <anthony@banco.cr> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 3/19/15 16:19 |
| Re: [FWD: Coronet] | "Marcus, Scott <SMarcus@bplegal.com>" | "Anthony <anthony@banco.cr>, HBM - Rudia Mezas <ru" | 3/19/15 16:21 |
| Re: RV: PAGOS PENDIENTES ATLANTIS | manuel.montero <manuel.montero@blue.cr> | "jen <jen@directin.com>, james.beckish@gmail.com" | 3/19/15 17:55 |
| Re: RV: PAGOS PENDIENTES ATLANTIS | jen <jen@directin.com> | "manuel.montero <manuel.montero@blue.cr>, james.b" | 3/19/15 17:58 |
| Re: [FWD: Coronet] | "Marcus, Scott <SMarcus@bplegal.com>" | christine@theleventhalgroup.com <christine@thel | 3/19/15 18:36 |
| Re: RV: PAGOS PENDIENTES ATLANTIS | manuel.montero <manuel.montero@blue.cr> | "jen <jen@directin.com>, james.beckish@gmail.com" | 3/19/15 22:34 |
| Thank you | <christine@theleventhalgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 3/23/15 12:33 |
| Re: Thank you | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.co" | 3/23/15 14:48 * |
| Re: Thank you | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/23/15 15:59 |
| Re: Thank you | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 3/23/15 16:00 |
| Re: Thank you | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 3/23/15 16:00 |
| FW: Urgent!! | Manuel Montero <manuel.montero@blue.cr> | "cjen@blue.cr>, Gonzalo Vargas Conjuridica <gvarga" | 3/23/15 20:17 |
| Re: Urgent!! | manuel.montero <manuel.montero@blue.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 3/23/15 21:03 |
| Re: Urgent!! | Gonzalo Vargas <gvargasacosta@me.com> | Manuel Montero <manuel.montero@blue.cr> | 3/23/15 21:06 |
| Re: Urgent!! | Gonzalo Vargas <gvargasacosta@me.com> | manuel.montero <manuel.montero@blue.cr> | 3/23/15 21:20 |
| Re: Urgent!! | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 3/24/15 2:31 |
| Re: range | jen <jen@directin.com> | Fernando Vega <fvega@autocarcr.com> | 3/24/15 14:07 |
| CALEDONIAN BANK LIMITED (IN OFFICIAL LIQUIDATION) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 3/24/15 20:24 * |
| no_subject | Veronica Lightbourn <vlightbourn@sterling-bahamas | james.beckish@gmail.com <james.beckish@gmail.co | 3/26/15 11:03 * |
| FW: | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 3/26/15 11:17 * |
| FW: Urgente Reunión Proyecto de Ley Cadenas de Re | Manuel Montero <manuel.montero@blue.cr> | Gonzalo Vargas Conjuridica <gvargas@conjuridica.c | 3/26/15 16:08 |
| Re: Urgente Reunión Proyecto de Ley Cadenas de Restau | Gonzalo Vargas <gvargasacosta@me.com> | Manuel Montero <manuel.montero@blue.cr> | 3/26/15 16:02 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 3/26/15 17:11 * |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 3/26/15 17:31 * |
| Re: Urgente Reunión Proyecto de Ley Cadenas de Restau | Manuel Montero <manuel.montero@blue.cr> | 'Gonzalo Vargas' <gvargasacosta@me.com> | 3/26/15 18:39 |
| Re: FW: | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/26/15 19:12 |
| Re: FW: | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 3/27/15 7:51 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 3/30/15 15:36 * |
| Re: Caledonian Bank Limited (In Official Liquidation) | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 3/30/15 16:34 |
| Re: Caledonian Bank Limited (In Official Liquidation) | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 3/30/15 16:35 |
| Re: FW: | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 3/31/15 7:49 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 3/31/15 11:53 |
| Re: Caledonian Bank Limited (In Official Liquidation) | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 3/31/15 11:54 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 3/31/15 12:08 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 3/31/15 12:08 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Tom Wright <TWright@solomonharris.com> | "Anthony <anthony@banco.cr>, Alan Cole <acole@ster" | 3/31/15 12:13 |
| Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Sophia McKenzie <SMcKenzie@solomonharris.com> | Sophia McKenzie <SMcKenzie@solomonharris.com> | 4/1/15 13:37 * |
| "BECKER & POLIAKOFF, P.A./INVOICE" | "Harris, Sonia <SHarris@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, antho" | 4/1/15 16:15 * |
| "Re: BECKER & POLIAKOFF, P.A./INVOICE" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 4/1/15 20:06 |
| Fwd: Corenet 2800 Investments | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 4/2/15 12:26 * |
| FW: Corenet 2800 Investments | "Harris, Sonia <SHarris@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>, Anthony (an" | 4/2/15 12:58 * |
| Re: Corenet 2800 Investments | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 4/2/15 13:08 |
| Caledonian Bank Limited - UPDATE NO. 13 - Liquida | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 4/6/15 10:27 * |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Sophia McKenzie <SMcKenzie@solomonharris.com> | "Sophia McKenzie <SMcKenzie@solomonharris.com>, An" | 4/6/15 21:12 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Sophia McKenzie <SMcKenzie@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 4/7/15 12:42 |
| CORENET 2800 INVESTMENTS. LLC | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 4/7/15 12:53 * |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | "Siff, Ellen <ESIFF@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/7/15 12:55 |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | "Harris, Sonia <SHarris@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 4/7/15 15:35 * |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Marcus," | 4/7/15 16:17 |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | James Beckish <james.beckish@gmail.com> | "Siff, Ellen <ESIFF@bplegal.com>" | 4/7/15 16:47 |
| "Re: FW: wire $230,780.00 DIRECT INVESTMENTS INTL LLC" | "Siff, Ellen <ESIFF@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/7/15 16:54 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | James Beckish <james.beckish@gmail.com> | "Sophia McKenzie <SMcKenzie@solomonharris.com>, Al | 4/8/15 13:12 * |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | James Beckish <james.beckish@gmail.com> | "Sophia McKenzie <SMcKenzie@solomonharris.com>, Al | 4/8/15 13:13 * |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Alan Cole <acole@sterling-bahamas.com> | Alan Cole <acole@sterling-bahamas.com> | 4/8/15 15:44 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Sophi | 4/8/15 15:46 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Sophi | 4/8/15 15:47 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Sophi | 4/8/15 15:51 * |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | "Cahan, Richard <RCahan@bplegal.com>" | Alan Cole <acole@sterling-bahamas.com> | 4/8/15 16:02 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec | 4/8/15 16:19 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec | 4/8/15 16:21 |
| Caledonian Bank Limited (UPDATE NO. 14) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 4/8/15 18:09 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Sam Dawson <SDawson@solomonharris.com> | "James Beckish <james.beckish@gmail.com>, Alan Col | 4/8/15 18:47 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Tom Wright <TWright@solomonharris.com> | "Alan Cole <acole@sterling-bahamas.com>, 'James Be | 4/9/15 9:50 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Tom Wright <TWright@solomonharris.com> | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 4/9/15 9:56 |
| FW: Caledonian Bank Limited (in Official Liquidat | Alan Cole <acole@sterling-bahamas.com> | "Tom Wright' <TWright@solomonharris.com>, 'James " | 4/9/15 10:00 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Antho | 4/9/15 10:32 * |
| Re: Caledonian Bank Limited (in Official Liquidation) | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 4/9/15 10:40 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Alan Cole <acole@sterling-bahamas.com> | Anthony <anthony@banco.cr> | 4/9/15 11:01 |
| Re: Caledonian Bank Limited (in Official Liquidation) | <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 4/9/15 11:07 |
| Re: Caledonian Bank Limited (in Official Liquidation) | "Cahan, Richard <RCahan@bplegal.com>" | Alan Cole <acole@sterling-bahamas.com> | 4/9/15 11:08 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Alan Cole <acole@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>" | 4/9/15 11:13 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Alan Cole <acole@sterling-bahamas.com> | 'Anthony' <anthony@banco.cr> | 4/9/15 11:13 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 4/9/15 11:16 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Anthony <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 4/9/15 11:18 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Alan Cole <acole@sterling-bahamas.com> | Alan Cole <acole@sterling-bahamas.com> | 4/9/15 11:19 |
| Caledonian Bank [Liquidation Forms] | Alan Cole <acole@sterling-bahamas.com> | Tom Wright' <TWright@solomonharris.com> | 4/9/15 11:22 * |
| Re: Caledonian Bank Limited (In Official Liquidation | Alan Cole <acole@sterling-bahamas.com> | 'Anthony' <anthony@banco.cr> | 4/9/15 11:35 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 4/9/15 14:22 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/9/15 15:32 |
| Re: Caledonian Bank Limited - UPDATE NO. 12 - RESPONS | James Beckish <james.beckish@gmail.com> | Tom Wright <TWright@solomonharris.com> | 4/9/15 16:38 |
| Caledonian Bank Limited - UPDATE NO. 15 | Sophia McKenzie <SMcKenzie@solomonharris.com> | Sophia McKenzie <SMcKenzie@solomonharris.com> | 4/9/15 17:39 * |
| FW: Traspaso Dodge Durango | jen <jen@directit.com> | gvargas@conjuridica.com <gvargas@conjuridica.co | 4/10/15 14:19 * |
| Letter to O'Grady with CPA Fee Payment | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho | 4/13/15 10:08 * |
| O'Grady--Important | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Antho | 4/13/15 10:23 * |
| Re: Letter to O'Grady with CPA Fee Payment | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/13/15 10:26 |
| Re: O'Grady--Important | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 4/13/15 10:32 * |
| Re: O'Grady--Important | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/13/15 10:35 |
| Re: O'Grady--Important | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 4/13/15 10:46 |
| Re: O'Grady--Important | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 4/13/15 10:54 |
| FW: O'GRADY 2013 TAX INCREASE BILL | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/13/15 10:59 |
| BECKISH/O'GRADY | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, antho" | 4/13/15 11:35 * |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/13/15 15:35 * |
| Cayman NDA | Anthony <anthony@banco.cr> | Karen Williams <KWilliams@solomonharris.co | 4/13/15 16:05 |
| Cayman NDA | Anthony <anthony@banco.cr> | <KWilliams@solomonharris.com> | 4/13/15 16:05 |
| Cayman NDA | Anthony <anthony@banco.cr> | <KWilliams@solomonharris.com> | 4/13/15 16:05 |
| Re: Cayman NDA | Sam Dawson <SDawson@solomonharris.com> | "Anthony <anthony@banco.cr>, Karen Williams <KWill | 4/13/15 16:51 |
| Re: Cayman NDA | Anthony <anthony@banco.cr> | Sam Dawson <SDawson@solomonharris.com> | 4/13/15 16:54 |
| Re: Cayman NDA | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 4/13/15 16:55 |
| Re: Cayman NDA | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 4/13/15 17:00 |
| Re: Cayman NDA | Sam Dawson <SDawson@solomonharris.com> | Anthony <anthony@banco.cr> | 4/13/15 17:01 |
| Re: Cayman NDA | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 4/13/15 17:03 |
| Re: Cayman NDA | Anthony <anthony@banco.cr> | Sam Dawson <SDawson@solomonharris.com> | 4/13/15 17:13 |
| FW: Caledonian Bank Ltd - Creditors Meeting | Tom Wright <TWright@solomonharris.com> | 'james.beckish@gmail.com' <james.beckish@gmail. | 4/13/15 17:14 * |
| Re: Caledonian Bank Limited | Tom Wright <TWright@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 4/13/15 19:21 |
| Re: Caledonian Bank Limited | Alan Cole <acole@sterling-bahamas.com> | Tom Wright <TWright@solomonharris.com> | 4/13/15 19:23 |
| Re: Cayman NDA | Tom Wright <TWright@solomonharris.com> | "'Tom Wright' <TWright@solomonharris.com>, 'James " | 4/14/15 7:33 |
| Re: Cayman NDA | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Sam Dawson <SDawson@s | 4/14/15 14:37 * |
| Re: Cayman NDA | Tom Wright <TWright@solomonharris.com> | "Tom Wright <TWright@solomonharris.com>, Anthony <" | 4/14/15 14:54 |
| Re: Cayman NDA | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony <" | 4/14/15 16:04 |
| Re: Cayman NDA | "Cahan, Richard <RCahan@bplegal.com>" | Tom Wright <TWright@solomonharris.com> | 4/14/15 16:17 |
| O'Grady--Beckish & Demaria Trust Accounts Summary | Tom Wright <TWright@solomonharris.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/14/15 16:41 |
| Re: O'Grady--Beckish & Demaria Trust Accounts Summary | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 4/14/15 16:51 * |
| Re: Cayman NDA | Tom Wright <TWright@solomonharris.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/14/15 16:51 |
| Re: Cayman NDA | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 4/14/15 18:34 * |
| Re: Cayman NDA | Tom Wright <TWright@solomonharris.com> | Anthony <anthony@banco.cr> | 4/14/15 18:39 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.co | 4/16/15 9:58 |
| FW: Confirmation | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/16/15 15:54 |
| Caledonian Bank Limited - UPDATE NO. 16 | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.co | 4/16/15 19:12 * |
| Re: FW: Confirmation | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/16/15 20:38 |
| Re: Confirmation | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 4/16/15 20:49 |
| Fwd: Purchase of Claims against Caledonian Bank L | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 4/17/15 10:03 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 4/17/15 10:08 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 4/17/15 10:10 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, James Be" | 4/17/15 10:12 |
| Social Security Card | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/17/15 10:19 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Scott Friedberg <sfriedberg@theseaportgroup.com> | 4/17/15 10:20 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, James Be" | 4/17/15 10:21 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Scott Friedberg <sfriedberg@theseaportgroup.com> | 4/17/15 10:23 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, James Be" | 4/17/15 10:25 |
| Re: FW: Confirmation | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, CARBONN | 4/17/15 10:44 |
| Re: Social Security Card | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Anthony' <anthony@banco.cr> | 4/17/15 11:15 |
| Re: Social Security Card | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/17/15 12:07 |
| Re: Social Security Card | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony <anthony@banco.cr> | 4/17/15 12:15 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, James Be" | 4/17/15 13:13 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, James Be" | 4/17/15 15:58 * |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "James Beckish <james.beckish@gmail.com>, James Be" | 4/17/15 16:01 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 4/17/15 16:03 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Scott Friedberg <sfriedberg@theseaportgroup.com>, | 4/17/15 16:43 |
| Re: Purchase of Claims against Caledonian Bank Limite | Anthony <anthony@banco.cr> | Anthony <anthony@banco.cr> | 4/17/15 16:47 |
| Re: Purchase of Claims against Caledonian Bank Limite | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 4/17/15 16:47 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, James Be" | 4/17/15 16:56 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, James Be" | 4/17/15 16:56 |
| FW: Purchase of Claims against Caledonian Bank Li | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, James " | 4/17/15 16:56 * |
| Re: FW: Purchase of Claims against Caledonian Bank Li | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/17/15 16:57 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Scott Friedberg <sfriedberg@theseaportgroup.com>, | 4/17/15 16:59 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, James Be" | 4/17/15 17:01 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Scott Friedberg <sfriedberg@theseaportgroup.com>, | 4/17/15 17:26 |
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/17/15 17:28 * |

| Subject | From | To | Date/Time |
|---|---|---|---|
| Re: Purchase of Claims against Caledonian Bank Limite | Scott Friedberg <sfriedberg@theseaportgroup.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/17/15 17:31 * |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | Scott Friedberg <sfriedberg@theseaportgroup.com> | 4/17/15 18:02 |
| FW: Purchase of Claims against Caledonian Bank Li | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/17/15 18:05 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/17/15 18:15 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/17/15 18:24 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/17/15 18:38 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/17/15 18:38 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/17/15 18:45 |
| Kaufman Rossin - 90 Day Alert- 01646000 | Kaufman Rossin Billing Department <krbilling@kauf | anthony@banco.cr <anthony@banco.cr> | 4/19/15 11:30 * |
| "BECKER & POLIAKOFF, P.A. INVOICES" | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, antho" | 4/20/15 15:54 * |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, James " | 4/20/15 16:11 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/20/15 16:21 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/20/15 16:23 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/20/15 16:25 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/20/15 16:29 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | Scott Friedberg <sfriedberg@theseaportgroup.com> | 4/20/15 16:35 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Scott Friedberg <sfriedberg@theseaportgroup.com>," | 4/20/15 16:53 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>" | 4/20/15 16:59 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Beacher, Ronald S.' <RBeacher@PRYORCASHMAN.com" | 4/20/15 17:06 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | James Beckish <james.beckish@gmail.com> | 4/20/15 17:06 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 4/20/15 17:07 |
| SCHEDULE MEDIA REVENUE STRUCTURE | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/21/15 8:50 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B'" | 4/21/15 13:47 |
| CHICAS PASSPORTS | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | <anthony@banco.cr> | 4/22/15 11:28 |
| PASAPORTES GEMELAS DEMA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Anthony <anthony@banco.cr> | 4/22/15 11:34 |
| ADDRESS Correos de CR- Santa Ana | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "Beacher, Ronald S., Jennyfer Martinez <onix14@gma" | 4/22/15 11:38 |
| Re: ADDRESS Correos de CR- Santa Ana | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/22/15 12:08 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>" | 4/22/15 13:26 * |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/22/15 13:26 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Beacher, Ronald S.' <RBeacher@PRYORCASHMAN.com" | 4/22/15 13:31 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B'" | 4/22/15 13:32 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/22/15 13:32 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 4/22/15 13:33 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/22/15 13:35 * |
| Re: PASAPORTES GEMELAS DEMA | jen <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/22/15 13:52 |
| Re: PASAPORTES GEMELAS DEMA | jen <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/22/15 13:56 |
| Re: PASAPORTES GEMELAS DEMA | jen <jen@directin.com> | "Anthony <anthony@banco.cr>, Lic. Gonzalo Vargas " | 4/22/15 14:04 |
| Re: PASAPORTES GEMELAS DEMA | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 4/22/15 14:06 |
| Re: PASAPORTES GEMELAS DEMA | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'jen' <jen@directin.com> | 4/22/15 14:07 |
| Re: PASAPORTES GEMELAS DEMA | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 4/22/15 14:17 |
| Re: PASAPORTES GEMELAS DEMA | Anthony <anthony@banco.cr> | jen <jen@directin.com> | 4/22/15 14:18 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>," | 4/22/15 14:20 * |
| Re: PASAPORTES GEMELAS DEMA | Anthony <anthony@banco.cr> | jen <jen@directin.com> | 4/22/15 14:20 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | James Beckish <james.beckish@gmail.com> | 4/22/15 14:38 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "'Beacher, Ronald S.' <RBeacher@PRYORCASHMAN.com" | 4/22/15 14:39 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "'Cahan, Richard' <RCahan@bplegal.com>, 'James Be" | 4/22/15 15:14 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/22/15 15:19 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/22/15 15:21 * |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/22/15 15:23 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/22/15 15:40 |
| Fwd: Retail Product Matter In Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 4/22/15 15:54 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/22/15 16:56 |
| Re: Retail Product Matter In Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Anthon" | 4/22/15 17:00 |
| Re: Retail Product Matter In Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/22/15 17:07 * |
| Re: Retail Product Matter In Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/22/15 17:28 * |
| Re: Retail Product Matter In Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/22/15 17:29 |
| Re: Retail Product Matter In Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/22/15 18:45 |
| Re: Retail Product Matter In Costa Rica | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/23/15 11:40 |
| Re: Retail Product Matter In Costa Rica | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/23/15 11:49 |
| Fwd: Purchase of Claims against Caledonian L | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Tom Wright" | 4/23/15 11:49 |
| FW: Purchase of Claims against Caledonian Bank L | Sam Dawson <SDawson@solomonharris.com> | james.beckish@gmail.co <james.beckish@gmail.co | 4/23/15 12:52 * |
| Re: FW: Purchase of Claims against Caledonian Bank Li | James Beckish <james.beckish@gmail.com> | Sam Dawson <SDawson@solomonharris.com> | 4/23/15 13:43 * |
| Caledonian Bank Limited - Liquidation Committee V | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 4/23/15 14:59 * |
| Re: FW: Purchase of Claims against Caledonian Bank Li | Kai McGriele <KMcGriele@solomonharris.com> | 'James Beckish' <james.beckish@gmail.com> | 4/23/15 15:25 |
| Re: FW: Purchase of Claims against Caledonian Bank Li | James Beckish <james.beckish@gmail.com> | Kai McGriele <KMcGriele@solomonharris.com> | 4/23/15 15:27 |
| Automatic reply: Purchase of Claims against Caled | Tom Wright <TWright@solomonharris.com> | Anthony <anthony@banco.cr> | 4/23/15 15:28 |
| Re: Purchase of Claims against Caledonian Bank Limite | Anthony <anthony@banco.cr> | Kai McGriele <KMcGriele@solomonharris.com> | 4/23/15 15:30 |
| Re: Purchase of Claims against Caledonian Bank Limite | Kai McGriele <KMcGriele@solomonharris.com> | 'Anthony' <anthony@banco.cr> | 4/23/15 15:34 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | Kai McGriele <KMcGriele@solomonharris.com> | 4/23/15 15:36 |
| Re: Purchase of Claims against Caledonian Bank Limite | Anthony <anthony@banco.cr> | Kai McGriele <KMcGriele@solomonharris.com> | 4/23/15 15:48 |
| Re: Purchase of Claims against Caledonian Bank Limite | Kai McGriele <KMcGriele@solomonharris.com> | 'Anthony' <anthony@banco.cr> | 4/23/15 15:48 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/23/15 16:09 |
| Re: Purchase of Claims against Caledonian Bank Limite | Kai McGriele <KMcGriele@solomonharris.com> | "'Cahan, Richard' <RCahan@bplegal.com>, James Be" | 4/23/15 18:09 |
| Trust Structure | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 4/23/15 18:34 |
| Re: Trust Structure | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 4/23/15 19:11 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | Kai McGriele <KMcGriele@solomonharris.com> | 4/23/15 19:34 |
| Re: Trust Structure | Christopher Stewart <Chris@media.cr> | "'Cahan, Richard' <RCahan@bplegal.com>, 'Anthony'" | 4/23/15 20:01 |
| Re: Trust Structure | "Cahan, Richard <RCahan@bplegal.com>" | Christopher Stewart <Chris@media.cr> | 4/23/15 21:55 |
| Re: Trust Structure | Christopher Stewart <Chris@media.cr> | "'Cahan, Richard' <RCahan@bplegal.com>" | 4/23/15 23:09 |
| Re: Trust Structure | "Cahan, Richard <RCahan@bplegal.com>" | Christopher Stewart <Chris@media.cr> | 4/23/15 23:15 |
| Chris | Anthony <anthony@banco.cr> | Anthony <anthony@banco.cr> | 4/23/15 23:25 |
| Re: Chris | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 4/23/15 23:44 |
| Re: Chris | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 4/23/15 23:46 |
| Re: Chris | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 4/24/15 10:18 |
| Re: Purchase of Claims against Caledonian Bank Limite | Kai McGriele <KMcGriele@solomonharris.com> | "Cahan, Richard' <RCahan@bplegal.com>" | 4/24/15 12:12 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | Kai McGriele <KMcGriele@solomonharris.com> | 4/24/15 12:48 |
| Re: Retail Product Matter In Costa Rica--Beckish--Mrs | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 4/24/15 13:57 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/24/15 14:27 |
| Re: Retail Product Matter In Costa Rica--Beckish--Mrs | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>" | 4/24/15 15:16 * |
| Sale of Caledonian Claims-Conflicts of Interst | "Cahan, Richard <RCahan@bplegal.com>" | "'Peter Goddard' <Peter.Goddard@forbeshare.com>, " | 4/24/15 15:28 |
| Re: Sale of Caledonian Claims-Conflicts of Interst | Peter Goddard <Peter.Goddard@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, Joanna Dun" | 4/24/15 15:30 |
| Re: Sale of Caledonian Claims-Conflicts of Interst | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 'James Beckish' <james.beckish@gmail.com> | 4/24/15 15:33 * |
| Re: Sale of Caledonian Claims-Conflicts of Interst | "Cahan, Richard <RCahan@bplegal.com>" | Peter Goddard <Peter.Goddard@forbeshare.com> | 4/24/15 15:33 |
| Re: Sale of Caledonian Claims-Conflicts of Interst | Peter Goddard <Peter.Goddard@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, Joanna Dun" | 4/24/15 16:02 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Sale of Caledonian Claims-Conflicts of Interst | "Cahan, Richard <RCahan@bplegal.com>" | "'Peter Goddard' <Peter.Goddard@forbeshare.com>, J" | 4/24/15 16:04 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | James Beckish <james.beckish@gmail.com> | 4/27/15 9:55 |
| FW: Caledonian Bank Limited – Liquidation Committ | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 4/27/15 10:24 * |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>" | 4/27/15 13:43 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "James Beckish <james.beckish@gmail.com>" | 4/27/15 13:44 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Cahan, Richard <RCahan@bplegal.com>" | "'Peter Goddard' <Peter.Goddard@forbeshare.com>, '" | 4/27/15 14:37 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, Peter Godd" | 4/27/15 14:41 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | Simon Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/27/15 14:44 * |
| FW: Sale of Caledonian Claims-Conflicts of Intere | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>," | 4/27/15 14:49 * |
| Re: Sale of Caledonian Claims-Conflicts of Interest | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/27/15 14:55 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/27/15 14:56 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>" | 4/27/15 14:58 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "James Beckish <james.beckish@gmail.com>" | 4/27/15 14:59 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Beacher" | 4/27/15 15:01 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "'James Beckish' <james.beckish@gmail.com>, James Be" | 4/27/15 15:02 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>," | 4/27/15 15:03 |
| Re: Purchase of Claims-Conflicts of Interest | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>," | 4/27/15 15:03 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 4/27/15 15:05 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/27/15 15:06 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/27/15 15:07 |
| Chris | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 4/27/15 15:09 |
| Re: SCHEDULE MEDIA REVENUE STRUCTURE | "Cahan, Richard <RCahan@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 4/27/15 15:11 |
| Re: SCHEDULE MEDIA REVENUE STRUCTURE | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/27/15 15:15 |
| Re: SCHEDULE MEDIA REVENUE STRUCTURE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/27/15 15:20 |
| Re: CONFERENCE CALL TUESDAY SCHEDULE MEDIA REVENUE ST | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 4/27/15 15:22 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/27/15 15:48 * |
| Canceled: SCHEDULE MEDIA REVENUE STRUCTURE | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/27/15 16:01 |
| Re: Sale of Caledonian Claims-Conflicts of deshare | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/27/15 16:02 * |
| CONFERENCE CALL FOR SCHEDULE MEDIA REVENUE STRUCT | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/27/15 16:02 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Simon Co" | 4/27/15 16:09 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/27/15 16:43 * |
| Re: Sale of Caledonian Claims-Conflicts of Interest | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 4/27/15 16:53 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, J" | 4/27/15 17:02 |
| Re: Purchase of Claims against Caledonian Bank Limite | Sam Dawson <SDawson@solomonharris.com> | "Cahan, Richard <RCahan@bplegal.com>, Cahan, " | 4/27/15 18:04 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | Sam Dawson <SDawson@solomonharris.com> | 4/27/15 18:05 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 4/27/15 18:05 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/27/15 19:31 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Simon Co" | 4/28/15 10:51 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 4/28/15 10:53 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, J" | 4/28/15 10:56 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | James Beckish <james.beckish@gmail.com> | "Simon Courtney <Simon.Courtney@forbeshare.com>, J" | 4/28/15 10:57 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 4/28/15 10:57 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 4/28/15 10:59 |
| Re: Sale of Caledonian Claims-Conflicts of Interest | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, J" | 4/28/15 10:59 |
| CONFERENCE CALL FOR SCHEDULE MEDIA REVENUE STRUCT | "Harris, Sonia <SHarris@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 4/28/15 11:10 |
| Re: Conference Call | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 11:52 * |
| Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony" | 4/28/15 12:03 |
| Re: Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 4/28/15 12:06 |
| Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 4/28/15 12:12 |
| Re: Conference Call | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, james.bec" | 4/28/15 12:24 |
| Re: Conference Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 12:25 |
| Re: Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/28/15 12:59 |
| Re: Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, " | 4/28/15 13:00 |
| Re: Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/28/15 13:09 |
| Re: Conference Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 13:39 |
| Re: Conference Call | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 4/28/15 13:48 |
| Re: Conference Call | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/28/15 13:52 |
| Re: Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Simon Co" | 4/28/15 14:08 * |
| Re: Conference Call | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 4/28/15 14:08 * |
| Re: Conference Call | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/28/15 14:11 |
| Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | RBeacher@pryorcashman.com <RBeacher@pryorcashma | 4/28/15 14:16 * |
| Re: Caledonian Trade | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>" | 4/28/15 14:34 |
| FW: Introduction CNB | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/28/15 14:54 |
| Re: FW: Introduction CNB | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 15:04 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | "Beacher, Ronald S. <RBeacher@pryorcashman.com>" | 4/28/15 15:30 * |
| Re: Introduction CNB | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 15:35 |
| Re: Introduction CNB | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 15:47 |
| Re: Introduction CNB | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 15:47 |
| Caledonian Trade | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Simon Courtney' (Simon.Courtney@forbeshare.com) | 4/28/15 15:53 * |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "James Beckish' <james.beckish@gmail.com>" | 4/28/15 15:55 |
| Re: Introduction CNB | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/28/15 15:55 |
| Re: Purchase of Claims against Caledonian Bank Limite | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@pryorcashman.com>" | 4/28/15 15:56 |
| Re: Introduction CNB | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 15:57 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "James Beckish' <james.beckish@gmail.com>" | 4/28/15 15:57 |
| Re: Introduction CNB | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/28/15 15:59 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Cahan, Richard (RCahan@bplegal.com) <RCahan@bpl" | 4/28/15 16:08 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 4/28/15 16:11 |
| Re: Caledonian Trade | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 'Simon Courtney' <Simon.courtney@forbeshare.com> | 4/28/15 16:14 |
| Fwd: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/28/15 16:21 |
| FW: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/28/15 16:40 |
| FW: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/28/15 16:44 * |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 17:18 |
| Re: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/28/15 17:20 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | 4/28/15 17:32 |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/28/15 17:34 |
| Re: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/28/15 17:34 |
| Call On Wednesday | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/28/15 18:31 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 4/28/15 20:32 * |
| Re: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, " | 4/29/15 11:26 |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard (RCahan@bplegal.com) <RCahan@bpl" | 4/29/15 11:40 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 11:44 |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 4/29/15 11:53 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 12:42 |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 4/29/15 12:46 |
| Re: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 13:01 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 13:02 |

| Subject | | | Date |
|---|---|---|---|
| Re: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/29/15 13:03 |
| FW: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/29/15 13:26 |
| Re: Caledonian Trade | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 13:35 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 4/29/15 13:39 |
| Caledonian Trade--Possible Additional Accounts. | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 14:18 |
| Re: Caledonian Trade--Possible Additional Accounts. | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 14:22 |
| Re: Call On Wednesday | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 14:23 |
| Re: Caledonian Trade--Possible Additional Accounts. | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 14:32 |
| Re: Caledonian Trade--Possible Additional Accounts. | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 14:35 |
| Caledonian Trade--Possible Additional Accounts. | "Cahan, Richard <RCahan@bplegal.com>" | "Beacher, Ronald S. (RBeacher@PRYORCASHMAN.com) " | 4/29/15 14:37 |
| Re: Caledonian Trade--Possible Additional Accounts. | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 14:51 |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard (RCahan@bplegal.com) <RCahan@bpl" | 4/29/15 15:26 * |
| Re: Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 15:28 |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/29/15 15:29 |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard (RCahan@bplegal.com) <RCahan@bpl" | 4/29/15 15:54 * |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 15:56 |
| Re: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/29/15 16:21 * |
| Re: : Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard (RCahan@bplegal.com) <RCahan@bpl" | 4/29/15 16:54 * |
| Re: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 17:11 |
| Re: : Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 4/29/15 17:12 |
| Re: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/29/15 17:22 |
| Re: : Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 17:40 * |
| Re: : Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 17:41 * |
| FW: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "Beacher, Ronald S. (RBeacher@PRYORCASHMAN.com) " | 4/29/15 18:15 * |
| Re: Call On Wednesday | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/29/15 18:18 |
| Re: : Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 18:19 |
| Re: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/29/15 18:19 * |
| Re: Call On Wednesday | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 18:21 |
| Re: : Caledonian Trade | "Beacher, Ronald S. <RBeacher@PRYORCASHMAN.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 4/29/15 18:22 |
| Re: Call On Wednesday | "Cahan, Richard <RCahan@bplegal.com>" | "Beacher, Ronald S. (RBeacher@PRYORCASHMAN.com) " | 4/29/15 18:23 * |
| FW: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/29/15 18:24 |
| FW: FW: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "Beacher, Ronald S. (RBeacher@PRYORCASHMAN.com) " | 4/29/15 18:25 * |
| Re: Call On Wednesday | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 4/29/15 18:27 |
| Re: CONFER3ENCE CALL FRIDAY | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 4/29/15 18:29 |
| Re: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 4/30/15 15:09 * |
| Re: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, J" | 4/30/15 15:14 |
| Re: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/30/15 15:20 |
| Fwd: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 4/30/15 16:32 |
| Re: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/30/15 16:48 |
| Re: Offshore Documents--Follow-up | "Cahan, Richard <RCahan@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 4/30/15 16:59 |
| Re: : Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/30/15 17:27 |
| Re: : Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/30/15 17:48 |
| Re: Offshore Documents--Follow-up | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 4/30/15 17:49 * |
| Re: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 4/30/15 17:58 |
| Re: Offshore Documents--Follow-up | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 4/30/15 18:04 * |
| Re: : Caledonian Trade | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 4/30/15 18:05 |
| Re: Purchase of Claims against Caledonian Limite | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/1/15 11:01 |
| Re: Offshore Documents--Follow-up | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/1/15 11:19 |
| Re: Offshore Documents--Follow-up | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 5/1/15 12:08 |
| Re: Purchase of Claims against Caledonian Bank Limite | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/1/15 12:10 |
| FW: Purchase of Claims against Caledonian Bank Li | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/1/15 14:45 |
| I am on the conference line--do you want to resch | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/1/15 16:12 |
| Re: I am on the conference line--do you want to resch | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/1/15 16:22 |
| Re: I am on the conference line--do you want to resch | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/1/15 16:34 |
| Meeting | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/1/15 17:11 |
| Re: Call | Anthony (anthony@banco.cr) <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/4/15 12:16 |
| Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/4/15 12:17 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Simon Courtney" <Simon.Courtney@forbeshare.com> | 5/4/15 15:29 |
| Re: Caledonian | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/4/15 15:32 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/15 9:36 |
| FW: O'Grady Case Update | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/15 9:39 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/5/15 10:41 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 5/5/15 10:59 |
| Re: Call | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/15 14:30 |
| Re: FW: O'Grady Case Update | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/15 14:31 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/5/15 14:32 |
| James & Anthony | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/5/15 14:34 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/15 14:37 |
| Re: Call | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/15 15:08 |
| FW: Beckish & Demaria--Caledonian Bank Signed Tra | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/5/15 15:26 |
| Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/15 16:11 |
| Re: FW: Beckish & Demaria--Caledonian Bank Signed Tra | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/5/15 16:15 |
| Caledonian Bank Limited - Offer to Purchase - Von | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 5/5/15 16:34 |
| Re: FW: Caledonian Bank Limited - Offer to Purchase - | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/5/15 17:19 * |
| Re: FW: Caledonian Bank Limited - Offer to Purchase - | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/5/15 18:02 * |
| Re: FW: | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 5/5/15 18:07 |
| Re: FW: Caledonian Bank Limited - Offer to Purchase - | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 5/5/15 18:24 |
| Re: FW: | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 5/6/15 7:42 |
| Re: FW: Caledonian Bank Limited - Offer to Purchase - | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/6/15 10:02 |
| Re: FW: Caledonian Bank Limited - Offer to Purchase - | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/6/15 10:04 |
| Re: FW: Caledonian Bank Limited - Offer to Purchase - | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 5/6/15 10:05 |
| Re: FW: | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/6/15 10:13 |
| Meeting Minutes for JBB and JAD | Alan Cole <acole@sterling-bahamas.com> | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 5/6/15 10:14 |
| Re: FW: | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 5/6/15 10:15 |
| Re: FW: | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 5/6/15 10:15 |
| Re: Meeting Minutes for JBB and JAD | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, 'Caha" | 5/6/15 10:16 |
| Re: Meeting Minutes for JBB and JAD | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 5/6/15 10:17 |
| Re: Meeting Minutes for JBB and JAD | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 5/6/15 10:18 |
| Re: Meeting Minutes for JBB and JAD | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 5/6/15 10:21 |
| Re: Meeting Minutes for JBB and JAD | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, Alan Cole " | 5/6/15 10:30 |
| Re: Meeting Minutes for JBB and JAD | James Beckish <james.beckish@gmail.com> | "Simon Courtney <Simon.Courtney@forbeshare.com>, A" | 5/6/15 10:34 |
| Re: Meeting Minutes for JBB and JAD | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/6/15 10:34 |
| Re: Meeting Minutes for JBB and JAD | Alan Cole <acole@sterling-bahamas.com> | "'Simon Courtney' <Simon.Courtney@forbeshare.com>" | 5/6/15 10:34 |
| Re: Meeting Minutes for JBB and JAD | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, 'Simon Co" | 5/6/15 10:34 |
| Re: Meeting Minutes for JBB and JAD | Alan Cole <acole@sterling-bahamas.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'Simon C" | 5/6/15 10:36 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Meeting Minutes for JBB and JAD | Simon Courtney <Simon.Courtney@forbeshare.com> | "Alan Cole <acole@sterling-bahamas.com>, 'Cahan, " | 5/6/15 10:40 |
| Re: Meeting Minutes for JBB and JAD | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>," | 5/6/15 10:41 |
| Meeting | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 5/6/15 10:53 |
| Re: Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/6/15 11:00 |
| Beckish & Demaria | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 5/6/15 11:03 |
| Re: Meeting Minutes for JBB and JAD | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 5/6/15 11:05 * |
| Re: Meeting Minutes for JBB and JAD | Simon Courtney <Simon.Courtney@forbeshare.com> | "Alan Cole <acole@sterling-bahamas.com>, 'Cahan, " | 5/6/15 11:07 * |
| Re: Meeting Minutes for JBB and JAD | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Alan Col" | 5/6/15 11:14 |
| Re: Meeting Minutes for JBB and JAD | Alan Cole <acole@sterling-bahamas.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/6/15 11:15 |
| Remove Manuel as Legal Rep from N Famous and M Fi | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, Antho" | 5/6/15 11:44 |
| Canceled: James & Anthony | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 5/6/15 11:46 |
| "JAD Liquidity  Holdings, JBB Liquidity  Holdings" | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 5/6/15 12:24 * |
| "Fwd: JAD Liquidity Holdings, JBB Liquidity Holdin" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Alan Cole " | 5/6/15 12:26 * |
| "Re: JAD Liquidity Holdings, JBB Liquidity Holdings" | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 5/6/15 12:34 * |
| "Re: JAD Liquidity Holdings, JBB Liquidity Holdings" | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/6/15 12:37 |
| Re: Remove Manuel as Legal Rep from N Famous and M Fi | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | "James Beckish <james.beckish@gmail.com>, 'Antho" | 5/6/15 12:54 |
| Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Antho" | 5/6/15 13:21 * |
| Re: Becker & Poliakoff Invoice | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/6/15 13:23 * |
| Re: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 5/6/15 13:37 |
| FINIQUITO LABORAL MANUEL. | Eloisa A.B. <eloisa@nutra.be> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/6/15 13:37 * |
| Re: Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/6/15 13:45 |
| Re: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Harris," | 5/6/15 14:08 |
| Re: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 5/6/15 14:21 |
| Re: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 5/6/15 14:38 |
| Re: Remove Manuel as Legal Rep from N Famous and M Fi | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | 5/6/15 15:31 |
| Fwd: Caledonian Bank Limited - Confirming Contact | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 5/6/15 15:32 |
| Re: FINIQUITO LABORAL MANUEL. | James Beckish <james.beckish@gmail.com> | Eloisa A.B. <eloisa@nutra.be> | 5/6/15 15:34 |
| Re: Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/6/15 15:35 |
| Re: FINIQUITO LABORAL MANUEL. | Eloisa A.B. <eloisa@nutra.be> | James Beckish <james.beckish@gmail.com> | 5/6/15 15:40 |
| Re: FINIQUITO LABORAL MANUEL. | James Beckish <james.beckish@gmail.com> | Eloisa A.B. <eloisa@nutra.be> | 5/6/15 15:44 |
| Re: Caledonian Bank Limited - Confirming Contact Deta | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 5/6/15 15:44 |
| Re: Caledonian Bank Limited - Confirming Contact Deta | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/6/15 15:47 |
| Re: FINIQUITO LABORAL MANUEL. | Eloisa A.B. <eloisa@nutra.be> | James Beckish <james.beckish@gmail.com> | 5/6/15 15:52 |
| Re: FINIQUITO LABORAL MANUEL. | James Beckish <james.beckish@gmail.com> | Eloisa A.B. <eloisa@nutra.be> | 5/6/15 15:54 |
| Fwd: Contrato laboral | Eloisa A.B. <eloisa@nutra.be> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/6/15 19:17 * |
| Re: FINIQUITO LABORAL MANUEL. | <anthony@banco.cr> | Anthony <anthony@banco.cr> | 5/6/15 20:30 |
| Re: FINIQUITO LABORAL MANUEL. | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony <anthony@banco.cr> | 5/6/15 22:14 |
| Re: FINIQUITO LABORAL MANUEL. | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/6/15 22:48 |
| Re: Caledonian Bank Limited - Confirming Contact Deta | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/7/15 12:25 |
| Re: Change of Legal Rep for Food Division | Jennyfer Martinez <onix14@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 5/7/15 12:26 |
| Change of Legal Rep for Food Division | Jennyfer Martinez <onix14@gmail.com> | "Gonzalo Vargas & <gvargas@conjuridica.com>, Antho" | 5/7/15 12:29 |
| Re: Change of Legal Rep for Food Division | Jennyfer Martinez <onix14@gmail.com> | Anthony <anthony@banco.cr> | 5/7/16 16:22 |
| Re: Change of Legal Rep for Food Division | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 5/7/15 16:25 |
| Puerto Rico | "Cahan, Richard <RCahan@bplegal.com>" | Robert A. Stone <RStone@KaufmanRossin.com> | 5/7/15 16:42 |
| Re: Puerto Rico | Robert A. Stone <RStone@KaufmanRossin.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/7/15 17:10 * |
| Re: Puerto Rico | "Cahan, Richard <RCahan@bplegal.com>" | "Robert A. Stone <RStone@KaufmanRossin.com>, Su" | 5/7/15 17:12 |
| Re: Change of Legal Rep for Food Division | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 5/7/15 17:36 |
| SONIA RETIRES | "Cahan, Richard <RCahan@bplegal.com>" | "Harris, Sonia <SHarris@bplegal.com>, Suarez, A" | 5/7/15 17:49 |
| Re: Puerto Rico | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/3/15 3:03 |
| "JAD International Consulting, LLC and JBB Interna" | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Antho" | 5/8/15 7:23 |
| "Re: JAD International Consulting, LLC and JBB Interna" | Anthony <anthony@banco.cr> | james.beckish@gmail.com <james.beckish@gmail.co | 5/8/15 13:36 |
| "Re: JAD International Consulting, LLC and JBB Interna" | Alan Cole <acole@sterling-bahamas.com> | Alan Cole <acole@sterling-bahamas.com> | 5/8/15 11:42 |
| "Re: JAD International Consulting, LLC and JBB Interna" | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 5/8/15 11:43 |
| "Re: JAD International Consulting, LLC and JBB Interna" | Alan Cole <acole@sterling-bahamas.com> | Alan Cole <acole@sterling-bahamas.com> | 5/8/15 11:44 |
| "Re: JAD International Consulting, LLC and JBB Interna" | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 5/8/15 12:05 |
| "Re: JAD International Consulting, LLC and JBB Interna" | Alan Cole <acole@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'james.beckish@gma" | 5/8/15 12:06 |
| "Re: JAD International Consulting, LLC and JBB Interna" | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 5/8/15 12:12 |
| "Re: JAD International Consulting, LLC and JBB Interna" | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 5/8/15 12:13 |
| Caledonian Bank Limited (In Official Liquidation) | Sophia McKenzie <SMcKenzie@solomonharris.com> | Sophia McKenzie <SMcKenzie@solomonharris.com> | 5/8/15 16:00 * |
| "FW: CONFERENCE CALL TO DISCUSS MEDIA, ARCADIA AND" | "Harris, Sonia <SHarris@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>, Anthony (an" | 5/8/15 16:19 |
| Caledonian Bank Limited (In Official Liquidation) | Sophia McKenzie <SMcKenzie@solomonharris.com> | Sophia McKenzie <SMcKenzie@solomonharris.com> | 5/8/15 17:01 * |
| Manuel | jen <jen@directin.com> | "James Beckish gmm <james.beckish@gmail.co" | 5/8/15 18:51 |
| Re: Manuel | Gonzalo Vargas <gvargas@conjuridica.com> | jen <jen@directin.com> | 5/8/15 18:53 |
| Re: Manuel | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/8/15 18:54 |
| Re: Manuel | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 5/8/15 19:16 |
| Elder law | <anthony@banco.cr> | Richard Cahan <RCahan@bplegal.com> | 5/8/15 19:36 |
| Trust structure | <anthony@banco.cr> | Richard Cahan <RCahan@bplegal.com> | 5/8/15 19:45 |
| Re: Elder law | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 5/8/15 19:57 |
| Re: Elder law | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 5/8/15 20:14 |
| Re: Trust structure | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 5/8/15 20:15 |
| Puerto Rico | "Cahan, Richard <RCahan@bplegal.com>" | rfeiger@fflawoffice.com <rfeiger@fflawoffice.co | 5/8/15 20:21 |
| Re: Manuel | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/8/15 23:14 |
| Re: Manuel | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/8/15 23:38 |
| Re: Manuel | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony <anthony@banco.cr> | 5/8/15 23:39 |
| Re: Manuel | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/9/15 0:43 |
| Re: "RE: FW: CONFERENCE CALL TO DISCUSS MEDIA, ARCADIA AND" | James Beckish <james.beckish@gmail.com> | "Harris, Sonia <SHarris@bplegal.com>" | 5/9/15 9:59 |
| Re: FW: Beckish & Demaria—Caledonian Bank Signed Tra | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/11/15 13:47 |
| Re: FW: Beckish & Demaria—Caledonian Bank Signed Tra | James Beckish <james.beckish@gmail.com> | 'Simon Courtney' <Simon.Courtney@forbeshare.com> | 5/11/15 14:15 |
| Re: FW: Beckish & Demaria—Caledonian Bank Signed Tra | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/11/15 14:19 |
| Re: FW: Beckish & Demaria—Caledonian Bank Signed Tra | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 5/11/15 14:26 |
| Re: FW: Beckish & Demaria—Caledonian Bank Signed Tra | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/11/15 14:29 |
| Re: FW: Beckish & Demaria—Caledonian Bank Signed Tra | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/11/15 14:31 * |
| Re: FW: Beckish & Demaria—Caledonian Bank Signed Tra | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/11/15 15:11 |
| Re: Elder law | "Cahan, Richard <RCahan@bplegal.com>" | "'John Bohatch' <john@gbptaxlaw.com>, Anthony (an" | 5/11/15 15:54 |
| Re: FW: Beckish & Demaria—Caledonian Bank Signed Tra | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/11/15 15:59 |
| Re: FW: Beckish & Demaria—Caledonian Bank Signed Tra | Simon Courtney <Simon.Courtney@forbeshare.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/11/15 16:01 |
| Re: FW: Beckish & Demaria—Caledonian Bank Signed Tra | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/11/15 16:03 |
| Re: FW: Beckish & Demaria—Caledonian Bank Signed Tra | Simon Courtney <Simon.Courtney@forbeshare.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/11/15 16:03 |
| Re: FW: Beckish & Demaria—Caledonian Bank Signed Tra | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/11/15 16:03 |
| Re: Contrato laboral | Anthony <anthony@banco.cr> | Eloisa A.B. <eloisa@nutra.be> | 5/11/15 16:05 |
| Re: FW: Beckish & Demaria—Caledonian Bank Signed Tra | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Simon " | 5/11/15 16:09 |
| FW: PUERTO RICO | "Harris, Sonia <SHarris@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 5/11/15 19:32 |
| Get him the notice TODAY | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 5/12/15 12:31 |
| Re: Get him the notice TODAY | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony <anthony@banco.cr> | 5/12/15 12:39 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Get him the notice TODAY | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/12/15 13:53 |
| CARTA VACACIONES MANUEL MONTERO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "catrejos@bdasesores.com>, 'Fernando Vargas' <fer" | 5/12/15 13:54 |
| Re: Get him the notice TODAY | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 5/12/15 13:56 |
| Re: Get him the notice TODAY | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/15 14:00 |
| Re: Get him the notice TODAY | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 5/12/15 14:05 |
| Conference call | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com>, Antho" | 5/12/15 14:05 |
| Re: Conference call | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/12/15 14:06 |
| Re: CARTA VACACIONES MANUEL MONTERO | Fernando Vargas <fernando.vargas@pachecocoto.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/15 14:14 * |
| Re: Get him the notice TODAY | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony <anthony@banco.cr> | 5/12/15 14:15 |
| Re: Get him the notice TODAY | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony <anthony@banco.cr> | 5/12/15 14:15 |
| Re: Get him the notice TODAY | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 5/12/15 14:23 |
| Re: CARTA VACACIONES MANUEL MONTERO | James Beckish <james.beckish@gmail.com> | Fernando Vargas <fernando.vargas@pachecocoto.com> | 5/12/15 14:23 |
| Re: CARTA VACACIONES MANUEL MONTERO | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 5/12/15 14:24 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 5/12/15 14:26 |
| Re: CARTA VACACIONES MANUEL MONTERO | Fernando Vargas <fernando.vargas@pachecocoto.com> | James Beckish <james.beckish@gmail.com> | 5/12/15 14:26 * |
| Re: Caledonian | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | "'James Beckish' <james.beckish@gmail.com>, 'Ferna" | 5/12/15 14:26 |
| Re: CARTA VACACIONES MANUEL MONTERO | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Alan C" | 5/12/15 14:29 |
| Re: CARTA VACACIONES MANUEL MONTERO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/15 14:29 |
| Re: CARTA VACACIONES MANUEL MONTERO | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 5/12/15 14:32 |
| Re: CARTA VACACIONES MANUEL MONTERO | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/15 14:33 |
| Re: CARTA VACACIONES MANUEL MONTERO | James Beckish <james.beckish@gmail.com> | 'James Beckish' <james.beckish@gmail.com> | 5/12/15 14:37 |
| Re: CARTA VACACIONES MANUEL MONTERO | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 5/12/15 14:44 |
| Re: Caledonian - Wire Transfer Information | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 5/12/15 14:49 |
| Re: Caledonian - Wire Transfer Information | "Suarez, Ana <ASuarez@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 5/12/15 14:50 |
| Re: Caledonian - Wire Transfer Information | Alan Cole <acole@sterling-bahamas.com> | "Suarez, Ana <ASuarez@bplegal.com>, 'Cahan, R" | 5/12/15 14:50 |
| Re: CARTA VACACIONES MANUEL MONTERO | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 5/12/15 15:06 |
| Re: Media revenue | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, '" | 5/12/15 15:07 |
| Re: Media revenue | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 5/12/15 15:09 |
| Re: CARTA VACACIONES MANUEL MONTERO | jen <jen@directin.com> | "Anthony <anthony@banco.cr>, jen@blue.cr <jen@bl" | 5/12/15 15:14 * |
| Re: Media revenue | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 5/12/15 15:15 |
| Re: Closing binder on Demaria | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>, Anthony (an" | 5/12/15 15:35 |
| Re: Elder law | "Cahan, Richard <RCahan@bplegal.com>" | 'Anthony (anthony@banco.cr)' <anthony@banco.cr> | 5/12/15 15:36 |
| Re: Media revenue | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com>, '" | 5/12/15 15:37 |
| Re: Media revenue | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/12/15 17:20 |
| Re: Closing binder on Demaria | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/12/15 18:03 |
| Re: Closing binder on Demaria | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/12/15 18:18 |
| FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/13/15 10:52 |
| B&P Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 5/13/15 17:21 |
| Re: B&P Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/13/15 17:27 |
| Re: B&P Invoice | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish' <james.beckish@gmail.com> | 5/13/15 17:28 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/14/15 13:25 |
| Re: Caledonian | Anthony <anthony@banco.cr> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/14/15 13:30 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | Anthony <anthony@banco.cr> | 5/14/15 13:30 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/14/15 23:55 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/15/15 11:19 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/15/15 11:28 |
| "Fwed Car Wash & Lube For Sale in Broward County, " | Anthony <anthony@banco.cr> | Richard Cahan <RCahan@bplegal.com> | 5/15/15 13:08 |
| "Re: Car Wash & Lube For Sale in Broward County, FL" | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/15/15 13:54 * |
| Re: Caledonian | Anthony <anthony@banco.cr> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/15/15 14:00 |
| "Re: Car Wash & Lube For Sale in Broward County, FL" | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 5/15/15 14:05 |
| "Re: Car Wash & Lube For Sale in Broward County, FL" | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/15/15 14:06 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard (RCahan@bplegal.com) <RCahan@bpl" | 5/15/15 14:09 * |
| "Re: Car Wash & Lube For Sale in Broward County, FL" | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 5/15/15 14:15 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | Anthony <anthony@banco.cr> | 5/15/15 14:36 |
| Conference Call-car wash purchase. | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Suarez, Ana <ASuare" | 5/15/15 14:44 |
| Conference Call - Car Wash Purchase 3:00 Eastern | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 5/15/15 14:55 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | Anthony <anthony@banco.cr> | 5/15/15 18:55 |
| FW: Kevin O'Grady Matter-Conference Call. | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Antho" | 5/15/15 18:55 |
| "Re: Car Wash & Lube For Sale in Broward County, FL" | James Beckish <james.beckish@gmail.com> | Anthony <anthony@banco.cr> | 5/15/15 22:09 |
| Re: FW: Kevin O'Grady Matter-Conference Call. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/16/15 1:05 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/17/15 0:34 |
| Re: B&P Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/17/15 21:22 |
| Re: B&P Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/17/15 21:24 |
| Re: Conference Call - Car Wash Purchase 3:00 Eastern/ | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 5/18/15 13:59 |
| Re: Conference Call - Car Wash Purchase 3:00 Eastern/ | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, Suare" | 5/18/15 14:03 |
| Re: Caledonian | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 5/18/15 16:42 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony' <anthony@banco.cr>, james.beckish@gmai" | 5/18/15 16:43 |
| Re: Caledonian | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/18/15 16:47 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "Anthony <anthony@banco.cr>, Cahan, Richard <RCa" | 5/19/15 10:37 * |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/19/15 11:26 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/19/15 11:29 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/19/15 11:33 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/19/15 11:33 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/19/15 11:35 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Simon Courtney <Simon.Courtney@forbeshare.com>, " | 5/19/15 11:44 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/19/15 11:47 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/19/15 11:49 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/19/15 11:50 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/19/15 11:51 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/19/15 11:51 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/19/15 11:56 |
| Re: CASE UPDATE O'GRADY | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>, Simon Cour" | 5/19/15 12:51 |
| FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/19/15 15:26 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, " | 5/19/15 15:26 |
| FW: Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | James Beckish <james.beckish@gmail.com> | "James Beckish' <james.beckish@gmail.com>, Anthony" | 5/19/15 16:52 * |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/19/15 19:27 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/19/15 19:30 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/19/15 19:32 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/19/15 19:34 * |
| FW: Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/19/15 19:51 |
| Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/19/15 19:51 |
| Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 5/19/15 19:52 |

| Subject | Column 2 | Column 3 | Date |
|---|---|---|---|
| Fwd: Kevin O'Grady Matter-Conference Call - Resch | "Cahan, Richard <RCahan@bplegal.com>" | "Michael O'Quinn <michaeloquinnsr@gmail.com>, ger" | 5/19/15 19:57 * |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 5/20/15 9:41 |
| Beckish/DeMaria - Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/20/15 9:46 * |
| Re: Beckish/DeMaria - Invoice | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 5/20/15 12:37 |
| Re: Beckish/DeMaria - Invoice | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 5/20/15 12:38 * |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/20/15 13:36 * |
| FW: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/20/15 13:39 * |
| FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/20/15 14:25 * |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/20/15 16:01 |
| Re: FW: Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/20/15 16:01 |
| Re: FW: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 5/20/15 16:12 |
| Re: FW: Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/20/15 16:13 |
| Re: FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/20/15 16:35 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/20/15 17:31 * |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/20/15 17:52 |
| I am available in cell | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 5/20/15 19:07 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/21/15 11:09 * |
| Re: FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/21/15 11:12 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/21/15 11:15 |
| Call | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 5/21/15 13:55 |
| Re: Call | Anthony <anthony@banco.cr> | Anthony <anthony@banco.cr> | 5/21/15 14:52 |
| Re: Call | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com, Anthon" | 5/21/15 15:41 |
| Re: Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/21/15 16:38 * |
| Re: Call | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/21/15 20:53 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/21/15 20:53 |
| Fwd: Caledonian Bank Limited (in Official Liquida | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 5/25/15 17:27 * |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 5/25/15 18:14 * |
| Re: Caledonian Bank Limited (in Official Liquidation) | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/25/15 21:00 |
| Re: Caledonian Bank Limited (in Official Liquidation) | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 5/25/15 21:01 |
| Re: Caledonian Bank Limited (in Official Liquidation) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/26/15 2:29 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 5/26/15 9:44 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 5/26/15 11:34 |
| FW: Kevin O'Grady Matter-Conference Call - Resche | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/26/15 11:53 * |
| Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/26/15 11:55 |
| Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/26/15 13:08 |
| Re: Caledonian Bank Limited (in Official Liquidation) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/26/15 13:09 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/26/15 13:09 |
| Re: FW: Kevin O'Grady Matter-Conference Call - Resche | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 5/26/15 13:43 |
| Re: Kevin O'Grady Matter-Conference Call - Reschedule | James Beckish <james.beckish@gmail.com> | james.beckish@gmail.com <james.beckish@gmail.co | 5/26/15 13:43 |
| Kevin & Yudy O'Grady Judgment & Lien Search | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 5/26/15 14:41 |
| Re: FW: Kevin O'Grady Matter-Conference Call - Resche | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/26/15 14:42 |
| Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/26/15 14:43 |
| Re: Kevin & Yudy O'Grady Judgment & Lien Search | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 5/26/15 15:03 |
| Re: Kevin & Yudy O'Grady Judgment & Lien Search | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 5/26/15 15:04 |
| Re: Kevin & Yudy O'Grady Judgment & Lien Search | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 5/26/15 15:05 |
| Re: Kevin & Yudy O'Grady Judgment & Lien Search | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/26/15 15:05 |
| CASE UPDATE O'GRADY/ PHASE 4 INVOICE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/26/15 15:07 |
| Re: Kevin & Yudy O'Grady Judgment & Lien Search | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 5/26/15 15:07 |
| Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/26/15 15:12 |
| Re: CASE UPDATE O'GRADY/ PHASE 4 INVOICE | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/26/15 15:20 |
| Credorax | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 5/26/15 16:33 |
| Re: Credorax | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 5/26/15 16:37 |
| Re: Credorax | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 5/26/15 16:38 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | Laura Gambineri <lgambineri@crownglobalinsurance. | "Cahan, Richard <RCahan@bplegal.com>" | 5/27/15 3:00 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | Laura Gambineri <lgambineri@crownglobalinsurance. | 5/27/15 9:18 |
| FIVE STAR BANK STATEMENTS 1 OF 5 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/27/15 10:45 * |
| FIVE STAR BANK STATEMENTS 2 OF 5 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/27/15 10:46 * |
| FIVE STAR BANK STATEMENTS 3 OF 5 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/27/15 10:46 * |
| FIVE STAR BANK STATEMENTS 4 OF 5 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/27/15 10:47 * |
| FIVE STAR BANK STATEMENTS 5 OF 5 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/27/15 10:47 * |
| FW: Five Star Online Services - CCBILL - Forms 10 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/27/15 11:57 * |
| Re: FW: Five Star Online Services - CCBILL - Forms 10 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/27/15 13:04 |
| FW: Five Star Online Services - CCBILL - Forms 10 | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish (james.beckish@gmail.com)' <jame | 5/27/15 14:59 |
| FW: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish (james.beckish@gmail.com)' <jame | 5/27/15 15:10 * |
| FW: Media revenue | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas (rudia.mezas@hbmgroup.com) <r | 5/27/15 16:14 * |
| Re: FW: Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/27/15 15:51 |
| Re: FW: Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, jen@blue." | 5/27/15 16:17 * |
| Re: FW: Becker & Poliakoff Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, jen@blu" | 5/27/15 16:29 |
| Re: FW: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, jen@blu" | 5/27/15 16:29 * |
| Re: Caledonian Bank Limited (in Official Liquidation) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/27/15 16:38 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/27/15 16:41 |
| Re: Caledonian Bank Limited (in Official Liquidation) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/27/15 16:45 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/27/15 16:48 |
| Re: Caledonian Bank Limited (in Official Liquidation) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/27/15 16:50 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 5/27/15 16:53 |
| Re: Caledonian Bank Limited (in Official Liquidation) | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Simon Co" | 5/27/15 17:06 |
| Re: Caledonian Bank Limited (in Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 5/27/15 17:08 |
| Re: KIA PICANTO Car accident | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargasacosta@me.com>, Jennyfer M" | 5/27/15 17:09 |
| Re: Caledonian Bank Limited (in Official Liquidation) | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, J" | 5/27/15 17:10 |
| Re: FW: Becker & Poliakoff Invoice | Jennyfer Martinez <onix14@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/27/15 18:26 |
| Re: FW: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | Jennyfer Martinez <onix14@gmail.com> | 5/27/15 18:27 * |
| Re: FW: Becker & Poliakoff Invoice | Jennyfer Martinez <onix14@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/27/15 19:59 * |
| Re: Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | Jennyfer Martinez <onix14@gmail.com> | 5/27/15 20:51 |
| FW: Beckish/O'Grady - EndTaxProblems Invoice Paym | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/28/15 13:03 * |
| FW: Media revenue | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> <r | 5/28/15 13:48 |
| Re: Media revenue | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Daumy, Aniuska' <ADaumy@bplegal.com>, 'James B" | 5/28/15 13:54 |
| Re: Media revenue | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> <r | 5/28/15 13:56 |
| Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 5/28/15 14:52 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 5/28/15 14:55 |
| Caledonian Bank Limited - Offer to Purchase (Jeff | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 5/29/15 10:59 * |
| FW: O'Grady/EndTaxProblems Invoice Payment | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/29/15 15:48 * |
| Re: FW: O'Grady/EndTaxProblems Invoice Payment | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/29/15 15:50 |
| Fwd: Five Star Online Services - CCBILL - Forms 1 | James Beckish <james.beckish@gmail.com> | "Mr. James B. Beckish <james.beckish@gmail.com>," | 5/29/15 16:19 * |
| Re: Five Star Online Services - CCBILL - Forms 1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 5/29/15 16:20 |
| FW: Fwd: Five Star Online Services - CCBILL - For | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 5/29/15 18:14 |
| FW: Caledonian--US JUDGE SLAMS SEC | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 6/1/15 10:25 |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 6/1/15 16:42 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/1/15 16:46 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/1/15 16:48 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/1/15 16:49 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/1/15 16:54 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/1/15 17:01 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Daumy, " | 6/1/15 17:02 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/1/15 17:12 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/1/15 17:15 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/1/15 17:25 |
| Fwd: Kevin O'Grady - Form 1099 | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 6/2/15 16:25 * |
| FW: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 6/3/15 16:42 * |
| Re: Closing binder on Demaria | "Suarez, Ana <ASuarez@bplegal.com>" | "Anthony <anthony@banco.cr>, James Beckish <james." | 6/3/15 17:23 |
| Re: Closing binder on Demaria | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>" | 6/3/15 17:38 |
| Re: FW: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 6/3/15 22:09 |
| FW: FW: 316470 - Corenet Holdings Ltd. - Caledon | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish (james.beckish@gmail.com), Cahan, " | 6/4/15 16:20 * |
| Re: FW: 316470 - Corenet Holdings Ltd. - Caledonian B | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish (james.beckish@gmail.com) <jame" | 6/4/15 16:25 * |
| Re: FW: 316470 - Corenet Holdings Ltd. - Caledonian B | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/4/15 16:32 |
| Caledonian Bank Limited (In Official Liquidation) | Sophia McKenzie <SMcKenzie@solomonharris.com> | Sophia McKenzie <SMcKenzie@solomonharris.com> | 6/5/15 13:56 * |
| Re: Caledonian Bank Limited (In Official Liquidation) | Sophia McKenzie <SMcKenzie@solomonharris.com> | Sophia McKenzie <SMcKenzie@solomonharris.com> | 6/5/15 15:28 * |
| Re: Caledonian Bank Limited (In Official Liquidat | Alan Cole <acole@sterling-bahamas.com> | "James.beckish@gmail.com, Anthon" | 6/5/15 15:53 * |
| Re: Fw: Caledonian Bank Limited (In Official Liquidat | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 6/5/15 17:20 |
| DODGE 2ND KEY | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Anthony <anthony@banco.cr> | 6/8/15 15:32 |
| Re: DODGE 2ND KEY | Anthony <anthony@banco.cr> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica> | 6/8/15 16:24 |
| Re: DODGE 2ND KEY | Anthony <anthony@banco.cr> | Anthony <anthony@banco.cr> | 6/8/15 16:41 |
| "Re: Sales 2014-2015, Jun 08" | Gonzalo Vargas <gvargas@conjuridica.com> | "Eloisa A.B. <eloisa@nutra.be>, Gonzalo Vargas A <" | 6/9/15 15:56 |
| "Re: Sales 2014-2015, Jun 08" | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, 'Elois" | 6/9/15 16:22 |
| "Re: Sales 2014-2015, Jun 08" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 6/9/15 16:29 |
| "Re: Sales 2014-2015, Jun 08" | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'James Beckish' <james.beckish@gmail.com> | 6/9/15 16:40 |
| Caledonian Bank Limited - Offers to Purchase Depo | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 6/10/15 17:04 * |
| FW: Caledonian Bank Limited - Offers to Purchase | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish (james.beckish@gmail.com) <jame" | 6/10/15 17:14 * |
| Re: FW: Caledonian Bank Limited - Offers to Purchase | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/10/15 17:17 |
| Re: FW: Caledonian Bank Limited - Offers to Purchase | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/10/15 17:18 |
| Re: FW: Caledonian Bank Limited - Offers to Purchase | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 6/10/15 17:21 |
| Re: FW: Caledonian Bank Limited - Offers to Purchase | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/10/15 17:23 |
| Re: FW: Caledonian Bank Limited - Offers to Purchase | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/10/15 17:24 |
| Re: FW: Caledonian Bank Limited - Offers to Purchase | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/10/15 17:26 |
| Re: FW: Caledonian Bank Limited - Offers to Purchase | Sam Dawson <SDawson@solomonharris.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 6/10/15 17:31 |
| Darren Olstad | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 6/11/15 12:40 |
| Re: Darren Olstad | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 6/11/15 12:44 |
| Re: Darren Olstad | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 6/11/15 12:44 |
| Re: Darren Olstad | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/11/15 12:49 |
| Re: Elder law | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 6/11/15 14:55 |
| Re: Elder law | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 6/11/15 15:19 |
| Re: Kevin O'Grady - Form 1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/11/15 22:38 |
| Re: Kevin O'Grady - Form 1099 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/12/15 10:12 |
| Re: Kevin O'Grady - Form 1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/12/15 10:44 |
| Revised Agreement | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/12/15 15:18 * |
| Re: Revised Agreement | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/12/15 15:22 |
| Re: Revised Agreement | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/12/15 15:38 |
| Re: Caledonian (Corenet) | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/12/15 16:12 |
| Re: Caledonian (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/12/15 16:15 |
| Re: Caledonian (Corenet) | "Cahan, Richard <RCahan@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/12/15 16:20 |
| Re: Caledonian (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/12/15 16:21 |
| Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 6/12/15 17:44 * |
| Re: Kevin O'Grady - Form 1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/12/15 20:14 |
| Re: Kevin O'Grady - Form 1099 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/12/15 22:04 |
| Re: Kevin O'Grady - Form 1099 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/15/15 10:44 |
| Re: Kevin O'Grady - Form 1099 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/15/15 12:21 |
| Re: DODGE 2ND KEY | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 'Anthony' <anthony@banco.cr> | 6/15/15 14:34 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/15/15 15:51 |
| Re: Kevin O'Grady - Form 1099 | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 6/15/15 15:52 |
| Re: Kevin O'Grady - Form 1099 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/15/15 15:59 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Simon Co" | 6/15/15 16:01 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/15/15 16:07 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 6/15/15 16:07 |
| Re: Revised Agreement | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 6/16/15 9:52 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/16/15 13:42 * |
| Re: Revised Agreement | Anthony <anthony@banco.cr> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/16/15 13:45 |
| Re: Revised Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 6/16/15 13:48 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/16/15 13:49 |
| Re: Revised Agreement | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 6/16/15 13:53 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/16/15 13:59 |
| Re: Revised Agreement | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 6/16/15 14:15 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/16/15 14:17 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/16/15 14:18 |
| Re: Revised Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/17/15 19:01 |
| Re: Revised Agreement | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 6/18/15 12:20 |
| Re: Revised Agreement | Simon Courtney <Simon.Courtney@forbeshare.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/18/15 12:26 |
| Re: Revised Agreement | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/18/15 12:28 |
| Re: Caledonian (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 6/18/15 14:19 |
| Re: Caledonian (Corenet) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/18/15 14:21 |
| FW: Caledonian (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 6/18/15 17:11 * |
| Re: FW: Caledonian (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/18/15 17:14 |
| Re: FW: Caledonian (Corenet) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/18/15 17:24 |
| Question | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 6/19/15 11:50 |
| Re: Question | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 6/19/15 12:14 |
| Re: Question | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 6/19/15 12:17 |
| Re: Question | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 6/19/15 12:20 |
| Anthony DeMaria | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 6/19/15 16:54 * |
| FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 6/22/15 16:54 * |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/22/15 17:19 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 6/22/15 17:21 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/22/15 17:30 |
| Re: FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 6/22/15 17:32 |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/22/15 18:00 |
| Re: FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 6/22/15 18:01 |
| Yesterday | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 6/23/15 11:53 |
| Re: Yesterday | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 6/23/15 12:02 |
| Re: Yesterday | Anthony <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 6/23/15 13:20 |
| Letter of Request - JAD from Alan Cole | Anthony <anthony@banco.cr> | "Deirdre D. Nero, Esq. <dnero@neroimmigration.co" | 6/23/15 16:25 |
| Letter Of Ownership/Employement | Anthony <anthony@banco.cr> | Karen Williams <KWilliams@solomonharris.com> | 6/23/15 18:04 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 6/23/15 18:05 |
| Recall: Caledonian Bank Limited (In Official Liqu | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 6/23/15 18:05 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 6/23/15 18:07 |
| Re: [Kaufman Rossin] Secure Message | James Beckish <james.beckish@gmail.com> | "Claudia Low <clow@kaufmanrossin.com>, Anthony <an" | 6/26/15 16:38 |
| Re: [Kaufman Rossin] Secure Message | Anthony <anthony@banco.cr> | Claudia Low <clow@kaufmanrossin.com> | 6/26/15 16:43 |
| Re: Letter of Request - JAD from Alan Cole | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 6/29/15 10:32 |
| Re: Letter of Request - JAD from Alan Cole | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Suarez, Ana <ASuare" | 6/29/15 10:38 |
| 801 SMA Residences - Units 5204 and 5304 (Our fil | "Hoffman, Toni <THOFFMAN@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com> | 6/29/15 11:15 |
| 801 SMA Residences - Units 5204 and 5304 (Our fil | "Marcus, Scott <SMarcus@bplegal.com>" | "Hoffman, Toni <THOFFMAN@bplegal.com>, james.be" | 6/29/15 11:18 |
| 801 SMA Residences - Units 5204 and 5304 (Our fil | James Beckish <james.beckish@gmail.com> | "Hoffman, Toni <THOFFMAN@bplegal.com>" | 6/29/15 11:18 |
| FW: DeMaria - Letter of Request Sterling | "Hoffman, Toni <THOFFMAN@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 6/29/15 11:21 |
| Re: DeMaria - Letter of Request Sterling | "Cahan, Richard <RCahan@bplegal.com>" | dnero@neroimmigration.com <dnero@neroimmigratio | 6/29/15 14:42 |
| Re: certifying documents | "Deirdre D. Nero, Esq. <dnero@neroimmigration.co" | "Cahan, Richard <RCahan@bplegal.com>" | 6/29/15 15:17 |
| Re: certifying documents | Christopher Stewart <Chris@media.cr> | "<nick@media.cr>, 'James Beckish' <james.beckish@g" | 6/29/15 15:26 |
| Emailing: DEMARIA - LETTER TO U S  CUSTOMS AND IM | Gonzalo Vargas <gvargas@conjuridica.com> | Christopher Stewart <Chris@media.cr> | 6/29/15 15:56 |
| Re: certifying documents | "Cahan, Richard <RCahan@bplegal.com>" | 'Alan Cole' <acole@sterling-bahamas.com> | 6/29/15 15:57 |
| Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 6/29/15 15:59 |
| Re: certifying documents | <nick@media.cr> | Alan Cole <acole@sterling-bahamas.com> | 6/29/15 16:06 |
| FW: Emailing: DEMARIA - LETTER TO U S  CUSTOMS AN | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony | 6/29/15 16:10 |
| Re: Caledonian Trade | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 6/29/15 16:22 |
| Re: Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "'Alan Cole' <acole@sterling-bahamas.com>, dnero@" | 6/29/15 16:27 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, dnero@" | 6/29/15 16:30 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/29/15 16:56 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/29/15 16:59 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/29/15 17:08 |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/29/15 17:29 |
| Re: Emailing: DEMARIA - LETTER TO U S  CUSTOMS AND IM | "Deirdre D. Nero, Esq. <dnero@neroimmigration.co" | Alan Cole <acole@sterling-bahamas.com> | 6/29/15 20:47 |
| JBB & JAD Caledonian Debt | James Beckish <james.beckish@gmail.com> | "Simon Courtney <Simon.Courtney@forbeshare.com>, A" | 6/30/15 0:54 * |
| Re: Caledonian Trade | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 6/30/15 1:10 * |
| Re: 2014 FinCen 114 - URGENT DUE TOMORROW | James Beckish <james.beckish@gmail.com> | "Magly Rosales <mrosales@kaufmanrossin.com>, Anth" | 6/30/15 1:23 * |
| Re: [Kaufman Rossin] Secure Message | James Beckish <james.beckish@gmail.com> | "Claudia Low <clow@kaufmanrossin.com>, Anthony <an" | 6/30/15 1:26 * |
| Re: 2014 FinCen 114 - URGENT DUE TOMORROW | Magly Rosales <mrosales@KAUFMANROSSIN.COM> | "'James Beckish' <james.beckish@gmail.com>, Anthon" | 6/30/15 9:23 |
| Fwd: JAD and JBB International - Claim Agreement | James Beckish <james.beckish@gmail.com> | "Simon Courtney <Simon.Courtney@forbeshare.com>, " | 6/30/15 14:06 * |
| FW: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.com> | 6/30/15 16:32 |
| FW: : Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony | 6/30/15 16:34 * |
| Re: FW: : Caledonian Trade | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 6/30/15 19:09 * |
| FW: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 6/30/15 19:14 |
| Re: FW: : Caledonian Trade | Gonzalo Vargas <gvargasacosta@me.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/1/15 15:02 * |
| Re: DODGE 2ND KEY | Simon Courtney <Simon.Courtney@forbeshare.com> | Anthony <anthony@banco.cr> | 7/1/15 15:35 |
| FW: Corenet | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthon" | 7/1/15 16:10 * |
| Re: DODGE 2ND KEY | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 7/1/15 16:12 * |
| Re: DODGE 2ND KEY | Gonzalo Vargas <gvargasacosta@me.com> | Anthony <anthony@banco.cr> | 7/1/15 17:15 |
| Fwd: Caledonian Bank Limited (In Official Liquida | Simon Courtney <Simon.Courtney@forbeshare.com> | "Simon Courtney <Simon.Courtney@forbeshare.com>, " | 7/2/15 13:57 * |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 7/2/15 19:11 * |
| Re: Caledonian Bank Limited (In Official Liquidation) | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 7/3/15 12:52 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | "Anthony <anthony@banco.cr>, james.beckish@gmail." | 7/3/15 13:10 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Anthony <anthony@banco.cr> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/17/15 20:14 |
| Re: Caledonian Bank Limited (UPDATE NO. 25) | Karen Williams <KWilliams@solomonharris.com> | James Beckish <james.beckish@gmail.com> | 7/8/15 10:23 * |
| Re: Caledonian Bank Limited (UPDATE NO. 25) | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/8/15 13:18 |
| Fwd: Caledonian Bank Limited (UPDATE NO. 25) | Simon Courtney <Simon.Courtney@forbeshare.com> | "Simon Courtney <Simon.Courtney@forbeshare.com>, A" | 7/8/15 13:37 * |
| Work Letter | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> <anthony@banco.cr> | 7/8/15 15:03 * |
| Re: Caledonian Bank Limited (In Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/8/15 15:43 * |
| Re: Corenet Caledonian Trade Assignment | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, je" | 7/8/15 16:27 |
| Re: Caledonian Bank Limited (In Official Liquidation) | Simon Courtney <Simon.Courtney@forbeshare.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/8/15 19:09 |
| Affiliate Summit NY August | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 7/8/15 19:10 |
| Re: Affiliate Summit NY August | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/8/15 19:11 |
| Re: Affiliate Summit NY August | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/8/15 19:13 |
| Re: Affiliate Summit NY August | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/8/15 19:41 |
| Re: Affiliate Summit NY August | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/8/15 19:46 |
| Re: Affiliate Summit NY August | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/8/15 19:57 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | Carsten Tillner <ctillner@crownglobalinsurance.co | 7/9/15 11:18 |
| Re: Corenet Caledonian Trade Assignment | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, je" | 7/9/15 12:56 |
| Re: Corenet Caledonian Trade Assignment | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 7/9/15 13:11 |
| Re: Corenet Caledonian Trade Assignment | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/9/15 13:12 |
| Re: Corenet Caledonian Trade Assignment | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/9/15 13:17 |
| Re: Corenet Caledonian Trade Assignment | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/9/15 13:18 |
| Re: Corenet Caledonian Trade Assignment | Simon Courtney <Simon.Courtney@forbeshare.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/9/15 13:25 |
| Re: Corenet Caledonian Trade Assignment | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 7/9/15 13:36 |
| Re: Corenet Caledonian Trade Assignment | Simon Courtney <Simon.Courtney@forbeshare.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/9/15 13:50 |
| "Re: Crown Global (30196-7) Self-Declaration, minimal " | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/9/15 14:15 |
| Re: Corenet Caledonian Trade Assignment | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>, james.bec" | 7/9/15 14:54 |
| Re: Corenet Caledonian Trade Assignment | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'jen@" | 7/9/15 15:52 |
| Re: Corenet Caledonian Trade Assignment | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 7/9/15 16:01 |
| Re: Work Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/10/15 4:09 * |
| Re: Work Letter | "Cahan, Richard <RCahan@bplegal.com>" | Anthony <anthony@banco.cr> | 7/10/15 10:28 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com>, Anthony " | 7/10/15 16:13 * |
| FW: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony " | 7/13/15 14:54 * |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/13/15 15:55 |
| "JBB International Consulting, LLC" | Michelle Bain <mbain@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 7/14/15 9:06 |
| "Re: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "Michelle Bain <mbain@sterling-bahamas.com>, 'Jame" | 7/14/15 10:22 |
| "Re: JBB International Consulting, LLC" | James Beckish <james.beckish@gmail.com> | Michelle Bain <mbain@sterling-bahamas.com> | 7/14/15 16:28 |
| Beckish & Demaria - B&P July Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 7/14/15 16:45 * |
| Re: Beckish & Demaria - B&P July Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/14/15 16:46 |
| Re: Beckish & Demaria - B&P July Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/14/15 16:47 |
| "FW: wire into Firm acct $5,827.04 B15622 - how do" | Simon Courtney <Simon.Courtney@forbeshare.com> | "'James Beckish' <james.beckish@gmail.com>, Anthony " | 7/16/15 17:27 |
| "Re: FW: wire into Firm acct $5,827.04 B15622 - how do" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/17/15 9:32 * |
| "Re: FW: wire into Firm acct $5,827.04 B15622 - how do" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/17/15 9:37 |

| Subject | From | To | Date |
|---|---|---|---|
| "Re: FW: wire into Firm acct $5,827.04 B15622 - how do" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/17/15 9:41 |
| Caledonian Trades | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/17/15 12:35 * |
| Re: Caledonian Trades | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/17/15 13:49 |
| Re: Caledonian Trades | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/17/15 13:51 |
| Re: Caledonian Trades | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/17/15 13:55 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/17/15 13:58 |
| Re: Caledonian Trades | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/17/15 14:01 |
| Re: Caledonian Trades | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/17/15 14:04 |
| Re: Caledonian Trades | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 7/17/15 14:05 |
| Re: Caledonian Trades | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/17/15 14:08 |
| Re: Caledonian Trades | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/17/15 14:10 |
| Re: Caledonian Trades | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 7/17/15 14:19 * |
| Re: Caledonian Trades | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/17/15 14:24 |
| Re: Caledonian Trades | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/17/15 14:27 |
| Re: Caledonian Trades | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/17/15 14:29 |
| Re: Caledonian Trades | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/17/15 14:31 |
| Re: Caledonian Trades | Anthony <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 7/17/15 14:33 |
| Caledonian Bank Limited (Offer to Purchase) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 7/17/15 15:41 * |
| "Fwd: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony <anthony@banco.cr>, Mr. James B. Beckish" | 7/19/15 21:28 * |
| "Re: JBB International Consulting, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/19/15 22:32 |
| "Re: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/20/15 8:24 |
| "Re: JBB International Consulting, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/20/15 9:10 |
| "Re: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Angella" | 7/20/15 9:47 * |
| "Re: JBB International Consulting, LLC" | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, 'James B" | 7/20/15 9:52 |
| "Re: JBB International Consulting, LLC" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/20/15 13:05 |
| "Re: JBB International Consulting, LLC" | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 7/20/15 13:07 |
| "Re: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James B" | 7/20/15 13:17 |
| "Re: JBB International Consulting, LLC" | Alan Cole <acole@sterling-bahamas.com> | "'Ant Dema' <anthony@banco.cr>, 'James Beckish' <j" | 7/20/15 13:21 |
| FW: Corenet | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/21/15 10:00 * |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/21/15 11:51 |
| Re: FW: Corenet | Simon Courtney <Simon.Courtney@forbeshare.com> | James Beckish <james.beckish@gmail.com> | 7/21/15 11:59 |
| Caledonian Bank Limited (UPDATE NO. 27) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 7/21/15 15:08 * |
| FW: Corenet | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/21/15 17:10 * |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/21/15 17:30 |
| NYC Cocktail Party--August 3rd | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish <james.beckish@gmail.com>, Antho" | 7/21/15 17:53 * |
| Re: NYC Cocktail Party--August 3rd | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/22/15 12:51 |
| Release Form Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 7/23/15 13:08 |
| Re: FW: Corenet | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/23/15 17:29 * |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/23/15 20:14 |
| Re: Release Form Needed | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/24/15 0:39 |
| Re: Release Form Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/15 0:42 |
| Re: Release Form Needed | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/24/15 5:20 |
| Re: Release Form Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 7/24/15 10:14 |
| FW: Corenet | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/24/15 11:34 * |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/27/15 14:00 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/27/15 14:12 |
| FW: Caledonina (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/27/15 16:23 * |
| New York | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 7/28/15 10:07 |
| "FW: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/28/15 10:19 * |
| "Re: JBB International Consulting, LLC" | Nicholas Clark <Nicholas.Clark@bosili.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 7/28/15 10:21 * |
| Re: New York | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/15 10:31 |
| "Re: JBB International Consulting, LLC" | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 7/28/15 10:33 |
| Re: New York | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 7/28/15 10:52 |
| "Re: JBB International Consulting, LLC" | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 7/28/15 10:57 |
| Re: New York | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 7/28/15 10:59 |
| "Re: JBB International Consulting, LLC" | Kaufman Rossin <knews@kaufmanrossin.com> | anthony@banco.cr | 7/28/15 13:24 |
| Healthcare Law Tax Form Posing Challenges   |   New | Kaufman Rossin <knews@kaufmanrossin.com> | anthony@banco.cr | 7/29/15 9:09 |
| FW: Caledonia (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 7/29/15 10:01 * |
| Re: Caledonia (Corenet) | Ant Dema <anthony@banco.cr> | Simon Courtney <Simon.Courtney@forbeshare.com> | 7/29/15 10:19 |
| Re: Caledonia (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | Ant Dema <anthony@banco.cr> | 7/29/15 10:22 |
| Beckish & Demaria--Release Michael Strouse | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 7/29/15 15:38 * |
| Caledonian Bank Limited - UPDATE NO. 28 - FOR URG | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 7/30/15 10:13 * |
| Caledonian Bank Limited (In Liquidation) - Update | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 7/31/15 10:44 |
| Release and dismissal | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 8/3/15 16:44 |
| Re: Release and dismissal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/3/15 16:45 |
| FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 8/5/15 10:33 * |
| Re: Caledonian | anthony@banco.cr | Simon Courtney <Simon.Courtney@forbeshare.com> | 8/5/15 11:28 |
| Re: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | anthony@banco.cr | 8/5/15 11:31 |
| Re: Caledonian | anthony@banco.cr | Simon Courtney <Simon.Courtney@forbeshare.com> | 8/5/15 11:34 |
| Re: FW: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr | 8/5/15 11:37 |
| Re: FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/5/15 12:15 |
| Re: FW: Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 8/5/15 12:52 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 8/5/15 12:59 |
| Re: Release Form Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/5/15 22:18 |
| Re: Release Form Needed | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/6/15 0:32 |
| Caledonian Bank Limited - Offer to Purchase Claim | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 8/6/15 10:00 * |
| BOSLIL--Litigation Dismissal | "Cahan, Richard <RCahan@bplegal.com>" | 'Simon Courtney' <Simon.Courtney@forbeshare.com> | 8/6/15 11:11 |
| BOSLIL--Litigation Dismissal | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 8/6/15 11:12 |
| Re: Coronet | Ant Dema <anthony@banco.cr> | Ant Dema <anthony@banco.cr> | 8/6/15 11:17 |
| Re: Coronet | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 8/6/15 11:42 |
| Re: Coronet | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 8/6/15 11:48 |
| Re: Coronet | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>, J" | 8/6/15 12:05 |
| Re: Coronet | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 8/6/15 12:13 |
| Beckish & Demaria-Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>," | 8/7/15 15:39 |
| Re: Beckish & Demaria-Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "Cahan, Richard <RCahan@bplegal.com>, Mandler, " | 8/7/15 15:43 |
| Re: Beckish & Demaria-Caledonian | "Mandler, Mitchell <MMandler@bplegal.com>" | Simon Courtney <Simon.Courtney@forbeshare.com> | 8/7/15 19:03 |
| Re: BOSLIL--Litigation Dismissal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/15 19:03 |
| Re: BOSLIL--Litigation Dismissal | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/7/15 19:23 |
| Re: BOSLIL--Litigation Dismissal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/7/15 19:45 |
| Fwd: Caledonia (Corenet) | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 8/10/15 9:29 |
| Re: Caledonia (Corenet) | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 8/10/15 9:56 |
| Automatic reply: Caledonina (Corenet) | "Mandler, Mitchell <MMandler@bplegal.com>" | anthony@banco.cr | 8/10/15 9:56 |
| Re: Beckish & Demaria-Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/10/15 11:30 * |
| Re: Caledonina (Corenet) | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 8/10/15 11:45 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Caledonia (Corenet) | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 8/10/15 11:53 |
| Re: Caledonia (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "anthony@banco.cr <anthony@banco.cr>, Cahan, Ri | 8/10/15 12:10 * |
| Re: Beckish & Demaria-Caledonian | "Mandler, Mitchell <MMandler@bplegal.com>" | 'Simon Courtney' <Simon.Courtney@forbeshare.com> | 8/10/15 12:21 |
| Re: Beckish & Demaria-Caledonian | Simon Courtney <Simon.Courtney@forbeshare.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/10/15 12:21 |
| Re: Caledonia (Corenet) | anthony@banco.cr | Simon Courtney <Simon.Courtney@forbeshare.com> | 8/10/15 12:22 |
| Re: Caledonia (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | anthony@banco.cr <anthony@banco.cr> | 8/10/15 15:19 |
| Re: Caledonia (Corenet) | Ant Dema <anthony@banco.cr> | Simon Courtney <Simon.Courtney@forbeshare.com> | 8/10/15 15:20 |
| Re: Caledonia (Corenet) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 8/10/15 15:20 |
| Re: Caledonia (Corenet) | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/10/15 15:31 |
| Re: Caledonia (Corenet) | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 8/10/15 15:31 |
| Re: Crown Global / Caledonian matter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, Ant De | 8/11/15 17:29 |
| Re: Crown Global / Caledonian matter | James Beckish <james.beckish@gmail.com> | Carsten Tillner <ctillner@crownglobalinsurance.co | 8/11/15 10:27 |
| Re: Crown Global / Caledonian matter | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 8/11/15 11:11 |
| Re: Release Form Needed | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/11/15 12:30 |
| Re: Caledonia (Corenet) | Simon Courtney <Simon.Courtney@forbeshare.com> | "'Ant Dema' <anthony@banco.cr>, Cahan, Richard <" | 8/11/15 13:23 |
| Re: Caledonia (Corenet) | "Mandler, Mitchell <MMandler@bplegal.com>" | "'Ant Dema' <anthony@banco.cr>, Cahan, Richard <" | 8/11/15 13:29 |
| Re: Caledonia (Corenet) | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 8/11/15 13:50 |
| Re: DISMISSALS FROM LITIGATION JBB International Cons | Simon Courtney <Simon.Courtney@forbeshare.com> | "Mandler, Mitchell <MMandler@bplegal.com>, 'Ant | 8/11/15 13:54 |
| Re: Caledonia (Corenet) | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 8/11/15 13:56 |
| Re: DISMISSALS FROM LITIGATION JBB International Cons | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/11/15 17:48 * |
| Re: DISMISSALS FROM LITIGATION JBB International Cons | "Cahan, Richard <RCahan@bplegal.com>" | "Nicholas Clark <Nicholas.Clark@boslil.com>, James" | 8/11/15 18:24 |
| Re: DISMISSALS FROM LITIGATION JBB International Cons | Nicholas Clark <Nicholas.Clark@boslil.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 8/11/15 18:25 |
| "JAD International Consulting, LLC - Bank of St. L" | Michelle Bain <mbain@sterling-bahamas.com> | "'Anthony' <anthony@banco.cr>, 'Cahan, Richard' " | 8/12/15 10:01 * |
| "Re: JAD International Consulting, LLC - Bank of St. L" | anthony@banco.cr | 'anthony@banco.cr' <anthony@banco.cr> | 8/12/15 11:36 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | anthony@banco.cr | Michelle Bain <mbain@sterling-bahamas.com> | 8/12/15 13:52 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | James Beckish <james.beckish@gmail.com> | Michelle Bain <mbain@sterling-bahamas.com> | 8/12/15 13:53 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | Michelle Bain <mbain@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 8/12/15 13:59 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | anthony@banco.cr | 'anthony@banco.cr' <anthony@banco.cr> | 8/13/15 9:54 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | anthony@banco.cr | Michelle Bain <mbain@sterling-bahamas.com> | 8/13/15 10:32 |
| "JAD International Consulting, LLC - Account Openi" | Michelle Bain <mbain@sterling-bahamas.com> | 'anthony@banco.cr' <anthony@banco.cr> | 8/13/15 15:28 |
| "FW: Silver Point Lunxeborg Platform, SARL" | "Mandler, Mitchell <MMandler@bplegal.com>" | 'Brenda Huskinson' <Brenda.Huskinson@boslil.com> | 8/13/15 15:41 * |
| "Re: FW: Silver Point Lunxeborg Platform, SARL" | "Cahan, Richard <RCahan@bplegal.com>" | "'Ant Dema' <anthony@banco.cr>, James Beckish <jam" | 8/16/15 18:31 * |
| "Re: Silver Point Lunxeborg Platform, SARL" | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/16/15 19:16 |
| "Re: Silver Point Lunxeborg Platform, SARL" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/16/15 19:17 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | Ant Dema <anthony@banco.cr> | 'Ant Dema' <anthony@banco.cr> | 8/16/15 19:40 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | "Cahan, Richard <RCahan@bplegal.com>" | Michelle Bain <mbain@sterling-bahamas.com> | 8/17/15 10:13 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | James Beckish <james.beckish@gmail.com> | "Ant Dema <anthony@banco.cr>, Michelle Bain <mbain" | 8/17/15 10:15 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 8/17/15 10:18 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/17/15 10:18 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | Michelle Bain <mbain@sterling-bahamas.com> | 'Ant Dema' <anthony@banco.cr> | 8/17/15 10:18 |
| "Re: JAD International Consulting, LLC - Bank of St. L" | anthony@banco.cr | Michelle Bain <mbain@sterling-bahamas.com> | 8/17/15 10:19 |
| Trust Account Balances | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>" | 8/17/15 10:40 |
| Re: Trust Account Balances | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/17/15 10:41 |
| Re: Trust Account Balances | "Marcus, Scott <SMarcus@bplegal.com>" | "Heal-Rodriguez, Leonard <LRodriguez@bplegal.com>" | 8/17/15 10:59 |
| Re: Trust Account Balances | Ant Dema <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/17/15 11:00 |
| Re: Trust Account Balances | Ant Dema <anthony@banco.cr> | Ant Dema <anthony@banco.cr> | 8/17/15 11:02 |
| Re: Trust Account Balances | "Marcus, Scott <SMarcus@bplegal.com>" | Ant Dema <anthony@banco.cr> | 8/17/15 11:02 |
| Re: Trust Account Balances | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 8/17/15 11:05 |
| "T/C regarding Silver Point Lunxeborg Platform, SA" | "Pons, Christina <CPons@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Schwager," | 8/17/15 11:10 |
| Re: Trust Account Balances | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 8/17/15 11:28 |
| Re: Trust Account Balances | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/17/15 11:31 |
| Re: Trust Account Balances | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/17/15 11:51 |
| Re: Trust Account Balances | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/17/15 13:15 |
| Re: Trust Account Balances | Ant Dema <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/17/15 13:17 |
| call me | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/17/15 13:17 |
| Re: Trust Account Balances | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 8/17/15 13:19 |
| Re: Trust Account Balances | Ant Dema <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/17/15 13:20 |
| Update | "Marcus, Scott <SMarcus@bplegal.com>" | Ant Dema <anthony@banco.cr> | 8/17/15 13:22 |
| Re: Update | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/17/15 15:31 |
| FW: SLS LUX 5304 - 5204 - ADDITIONAL DEPOSIT | "Marcus, Scott <SMarcus@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Bec" | 8/17/15 17:29 * |
| Re: FW: SLS LUX 5304 - 5204 - ADDITIONAL DEPOSIT | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/17/15 17:48 |
| "FW: JAD International Consulting, LLC - Account O" | Michelle Bain <mbain@sterling-bahamas.com> | 'Ant Dema' <anthony@banco.cr> | 8/18/15 11:35 |
| "Beckish/DeMaria - Becker & Poliakoff, P.A. Billin" | "Suarez, Ana <ASuarez@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 8/18/15 16:56 * |
| FW: SLS LUX 5304 - 5204 - ADDITIONAL DEPOSIT | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 8/18/15 16:56 |
| Re: SLS LUX 5304 - 5204 - ADDITIONAL DEPOSIT | Ant Dema <anthony@banco.cr> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/18/15 17:15 |
| Re: SLS LUX 5304 - 5204 - ADDITIONAL DEPOSIT | "Marcus, Scott <SMarcus@bplegal.com>" | Ant Dema <anthony@banco.cr> | 8/18/15 17:41 |
| Re: SLS LUX 5304 - 5204 - ADDITIONAL DEPOSIT | "Cahan, Richard <RCahan@bplegal.com>" | "Marcus, Scott <SMarcus@bplegal.com>, Ant Dema <" | 8/18/15 17:51 |
| Re: SLS LUX 5304 - 5204 - ADDITIONAL DEPOSIT | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/18/15 18:35 |
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 8/19/15 9:07 |
| Re: Emailing: DEMARIA - LETTER TO U S  CUSTOMS AND IM | Ant Dema <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 8/19/15 9:18 |
| Re: Emailing: DEMARIA - LETTER TO U S  CUSTOMS AND IM | Alan Cole <acole@sterling-bahamas.com> | 'Ant Dema' <anthony@banco.cr> | 8/19/15 9:18 |
| Re: Emailing: DEMARIA - LETTER TO U S  CUSTOMS AND IM | Ant Dema <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 8/19/15 9:21 |
| Re: Emailing: DEMARIA - LETTER TO U S  CUSTOMS AND IM | Alan Cole <acole@sterling-bahamas.com> | "Deirdre D. Nero, Esq. <dnero@neroimmigration." | 8/19/15 9:41 |
| Re: Rental Agreement | "Deirdre D. Nero, Esq. <dnero@neroimmigration.co | Ant Dema <anthony@banco.cr> | 8/19/15 9:50 |
| Re: Rental Agreement | Gonzalo Vargas <gvargasacosta@me.com> | Ant Dema <anthony@banco.cr> | 8/19/15 10:38 |
| Re: Emailing: DEMARIA - LETTER TO U S  CUSTOMS AND IM | Ant Dema <anthony@banco.cr> | "Deirdre D. Nero, Esq. <dnero@neroimmigration.co" | 8/19/15 10:39 |
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | Alan Cole <acole@sterling-bahamas.com> | 8/19/15 10:39 |
| Re: Rental Agreement | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 8/19/15 11:06 |
| Re: Rental Agreement | Gonzalo Vargas <gvargasacosta@me.com> | James Beckish <james.beckish@gmail.com> | 8/19/15 11:13 |
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 8/19/15 11:26 |
| Re: Rental Agreement | Gonzalo Vargas <gvargasacosta@me.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/19/15 11:28 |
| Re: Rental Agreement | Gonzalo Vargas <gvargas@conjuridica.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/19/15 11:28 |
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 8/19/15 11:42 |
| Re: Rental Agreement | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 8/19/15 11:45 |
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | Ant Dema <anthony@banco.cr> | 8/19/15 11:51 |
| Re: Rental Agreement | Gonzalo Vargas <gvargasacosta@me.com> | Ant Dema <anthony@banco.cr> | 8/19/15 11:52 |
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 8/19/15 11:54 |
| Re: Rental Agreement | Gonzalo Vargas <gvargasacosta@me.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/19/15 11:58 * |
| Re: Rental Agreement | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargasacosta@me.com> | 8/19/15 12:03 |
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 8/19/15 12:03 |
| Re: Rental Agreement | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/19/15 12:03 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Rental Agreement | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 8/19/15 12:04 |
| Re: Rental Agreement | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 8/19/15 12:07 * |
| FW: Palau Sunset Harbor Sale to Beckish - CU-8 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 8/19/15 13:52 |
| Re: FW: Palau Sunset Harbor Sale to Beckish - CU-8 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/19/15 13:52 |
| Re: FW: Palau Sunset Harbor Sale to Beckish - CU-8 | "Marcus, Scott <SMarcus@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/19/15 13:54 |
| Re: FW: Palau Sunset Harbor Sale to Beckish - CU-8 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/19/15 13:56 |
| Are you calling in. We are on the line | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com | 8/19/15 16:39 |
| "Re: JAD International Consulting, LLC - Account Openi" | Ant Dema <anthony@banco.cr> | Michelle Bain <mbain@sterling-bahamas.com> | 8/19/15 16:58 * |
| "FW: JAD International Consulting, LLC - Account O" | Ant Dema <anthony@banco.cr> | "Suarez, Ana <ASuarez@bplegal.com>, Alan Cole <a" | 8/19/15 17:09 * |
| Fwd: Dismissal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Joseph Ant" | 8/19/15 19:32 * |
| Re: DISMISSALS FROM LITIGATION JBB International Cons | "Cahan, Richard <RCahan@bplegal.com>" | Nicholas Clark <Nicholas.Clark@boslll.com>, James" | 8/19/15 19:34 |
| Re: Dismissal | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Joseph A" | 8/19/15 19:35 * |
| Re: Dismissal | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/19/15 19:53 |
| "Re: Silver Point Luxexborg Platform, SARL" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 8/19/15 22:37 * |
| Re: FW: Palau Sunset Harbor Sale to Beckish - CU-8 | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/20/15 10:43 |
| FW: FW: Palau Sunset Harbor Sale to Beckish - CU- | "Marcus, Scott <SMarcus@bplegal.com>" | "Heal-Rodriguez, Leonard <LRodriguez@bplegal.com" | 8/20/15 11:00 * |
| "Re: JAD International Consulting, LLC - Account Openi" | Michelle Bain <mbain@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, Suarez," | 8/20/15 13:48 |
| "Re: JAD International Consulting, LLC - Account Openi" | "Suarez, Ana <ASuarez@bplegal.com>" | "Michelle Bain <mbain@sterling-bahamas.com>, Caha" | 8/20/15 14:36 * |
| "Automatic reply: Silver Point Luxexborg Platform," | "Pons, Christina <CPons@bplegal.com>" | Ant Dema <anthony@banco.cr> | 8/20/15 16:08 |
| "Re: Silver Point Luxexborg Platform, SARL" | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 8/20/15 16:08 |
| CONFIRMATION NEEDED | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> <james. | 8/20/15 16:14 * |
| Re: CONFIRMATION NEEDED | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>, HBM - Rudi" | 8/20/15 17:26 |
| Cayman Islands litigation | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 8/20/15 21:57 |
| Re: Cayman Islands litigation | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/20/15 21:55 |
| Re: Cayman Islands litigation | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/20/15 22:00 |
| Re: Cayman Islands litigation | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/20/15 22:02 |
| Caledonian Bank Limited (In Official Liquidation) | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 8/20/15 22:02 * |
| "Re: Silver Point Luxexborg Platform, SARL" | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/20/15 22:08 |
| Re: Cayman Islands litigation | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/20/15 22:37 |
| Re: Cayman Islands litigation | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/20/15 22:53 |
| Re: Caledonian Bank Limited (In Official Liquidation) | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 8/20/15 23:22 |
| Caledonian Bank Limited (In Official Liquidation) | "Mandler, Mitchell <MMandler@bplegal.com>" | "anthony@banco.cr <anthony@banco.cr>, James Beck" | 8/21/15 10:47 |
| conf call with Beacher | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 8/21/15 18:57 |
| Re: conf call with Beacher | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/21/15 20:29 |
| Re: conf call with Beacher | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 8/21/15 20:56 |
| DODGE 2ND KEY | Gonzalo Vargas <gvargasacosta@me.com> | Anthony <anthony@banco.cr> | 8/21/15 21:16 |
| Re: CONFIRMATION NEEDED | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> <james. | 8/22/15 13:33 |
| Re: CONFIRMATION NEEDED | "Marcus, Scott <SMarcus@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>, HBM - " | 8/22/15 13:35 |
| Re: CONFIRMATION NEEDED | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/22/15 15:20 |
| FW: CONFIRMATION NEEDED | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Marcus, Scott <SMarcus@bplegal.com>, 'James B'" | 8/24/15 8:20 |
| Re: CONFIRMATION NEEDED | "Marcus, Scott <SMarcus@bplegal.com>" | 'Anthony (anthony@banco.cr)' <anthony@banco.cr | 8/24/15 9:06 * |
| Re: CONFIRMATION NEEDED | James Beckish <james.beckish@gmail.com> | "Marcus, Scott <SMarcus@bplegal.com>" | 8/24/15 11:25 |
| Re: CONFIRMATION NEEDED | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 8/24/15 12:06 |
| Re: CONFIRMATION NEEDED | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Marcus, Scott' <SMarcus@bplegal.com>, 'Anthon" | 8/24/15 13:37 |
| Re: CONFIRMATION NEEDED | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 8/24/15 13:38 |
| Re: CONFIRMATION NEEDED | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 8/24/15 13:42 |
| Beckish/DeMaria - Notice of Proposed Property Tax | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 8/24/15 15:26 * |
| Re: Beckish/DeMaria - Notice of Proposed Property Tax | Ant Dema <anthony@banco.cr> | "Suarez, Ana <ASuarez@bplegal.com>" | 8/24/15 15:46 |
| Re: Beckish/DeMaria - Notice of Proposed Property Tax | "Cahan, Richard <RCahan@bplegal.com>" | "Ant Dema <anthony@banco.cr>, Suarez, Ana <ASuar" | 8/24/15 15:57 |
| "Corenet 5204 Investments, LLC purchase of Unit 52" | "Hoffman, Toni <THOFFMAN@bplegal.com>" | 'jsanchez@relatedgroup.com' <jsanchez@relatedgr | 8/24/15 16:53 * |
| "Corenet 5304 Investments, LLC purchase of Unit 53" | "Hoffman, Toni <THOFFMAN@bplegal.com>" | 'jsanchez@relatedgroup.com' <jsanchez@relatedgr | 8/24/15 16:56 * |
| James Beckish purchase of CU8 at Palau Sunset Har | "Hoffman, Toni <THOFFMAN@bplegal.com>" | 'mcicero@sflamgt.com' <mcicero@sflamgt.com> | 8/24/15 16:59 * |
| Re: James Beckish purchase of CU8 at Palau Sunset Har | Mat Cicero <mcicero@sflamgt.com> | "Hoffman, Toni <THOFFMAN@bplegal.com>" | 8/24/15 17:10 |
| Re: James Beckish purchase of CU8 at Palau Sunset Har | Michelle Setty <msetty@sflamgt.com> | "Mat Cicero <mcicero@sflamgt.com>, Hoffman, Toni" | 8/25/15 8:36 |
| Re: conf call with Beacher | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/25/15 18:38 |
| FW: Caledonian: Draft letter to Ogier [IWOV-WSAct | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 8/25/15 20:50 * |
| Re: Caledonian: Draft letter to Ogier [IWOV-WSActive. | Anthony (anthony@banco.cr) | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/25/15 21:50 |
| Telephone Conference to discuss Caledonian: Draft | "Pons, Christina <CPons@bplegal.com>" | "MIA-LIT-Calendar <MIALITCAL@bplegal.com>, Cahan," | 8/26/15 9:35 |
| Re: Caledonian: Draft letter to Ogier [IWOV-WSActive. | "Cahan, Richard <RCahan@bplegal.com>" | "Ant Dema <anthony@banco.cr>, Mandler, Mitchell <" | 8/26/15 10:34 |
| How Great Leaders Remain Calm Under Stress  | New | Kaufman Rossin <krnews@kaufmanrossin.com> | anthony@banco.cr | 8/26/15 14:07 |
| Re: Telephone Conference to discuss Caledonian: Draft | James Beckish <james.beckish@gmail.com> | "Pons, Christina <CPons@bplegal.com>" | 8/26/15 14:12 |
| Re: Telephone Conference to discuss Caledonian: Draft | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 8/26/15 14:20 |
| Re: Telephone Conference to discuss Caledonian: Draft | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 8/26/15 14:21 |
| "Caledonian Bank, Limited/Beckish/DeMaria" | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 8/26/15 17:06 |
| FW: Draft letter to Ogier as at 26Aug15 (4).DOCX | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/26/15 19:58 |
| Re: Draft letter to Ogier as at 26Aug15 (4).DOCX with | James Beckish <james.beckish@gmail.com> | Joseph Anthony Demaria <anthony@banco.cr> | 8/26/15 21:21 |
| Meeting | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr) (anthony@banco.cr>, " | 8/28/15 11:19 |
| Re: Meeting | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 8/28/15 11:34 |
| Re: Meeting | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 8/28/15 11:34 |
| Possible Pre-Nup Client | Andy Leinoff <Andy@llpa.com> | "Paul Leinoff <paul@llpa.com>, Andy Leinoff <Andy@" | 8/28/15 11:36 |
| Re: Possible Pre-Nup Client | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Paul Lei" | 8/28/15 11:57 |
| BECKISH/DEMARIA - CLOSING BINDER FOR CHALTCHI SAL | "Mandler, Mitchell <MMandler@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 8/28/15 12:54 * |
| Caledonia Bank matter | anthony@banco.cr | "James Beckish <james.beckish@gmail.com>, Anthony" | 8/28/15 17:40 |
| Re: Caledonia Bank matter | "Mandler, Mitchell <MMandler@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/28/15 18:23 |
| Re: Caledonia Bank matter | anthony@banco.cr | anthony@banco.cr <anthony@banco.cr> | 8/28/15 18:48 |
| Re: Caledonia Bank matter | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/28/15 21:50 |
| Re: Caledonia Bank matter | "Mandler, Mitchell <MMandler@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 8/31/15 11:34 |
| Re: Caledonia Bank matter | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/31/15 11:40 |
| Re: Caledonia Bank matter | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/31/15 11:40 |
| Re: Caledonia Bank matter | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/31/15 11:40 |
| Re: Caledonia Bank matter | "Mandler, Mitchell <MMandler@bplegal.com>" | Ant Dema <anthony@banco.cr> | 8/31/15 11:42 |
| Re: Caledonia Bank matter | anthony@banco.cr | Ant Dema <anthony@banco.cr> | 8/31/15 11:46 |
| Re: Caledonia Bank matter | "Mandler, Mitchell <MMandler@bplegal.com>" | Ant Dema <anthony@banco.cr> | 8/31/15 12:34 |
| Fwd: Funds from JAD & JBB | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 8/31/15 12:51 |
| Fwd: 316470 - Corenet Holdings Ltd. - Request for | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 8/31/15 12:52 |
| Re: Caledonia Bank matter | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/31/15 16:53 |
| Re: Caledonia Bank matter | Ant Dema <anthony@banco.cr> | Andy Leinoff <Andy@llpa.com> | 8/31/15 16:54 |
| Meeting | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 8/31/15 16:54 |
| Re: Caledonia Bank matter | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 8/31/15 17:25 |
| Re: Possible Pre-Nup Client | Paul Leinoff <paul@llpa.com> | "'Ant Dema' <anthony@banco.cr>, Andy Leinoff <Andy" | 9/1/15 6:23 |
| Re: Possible Pre-Nup Client | "Cahan, Richard <RCahan@bplegal.com>" | "'Paul Leinoff' <paul@llpa.com>, 'Ant Dema' <antho" | 9/1/15 14:06 |
| Re: Possible Pre-Nup Client | Paul Leinoff <paul@llpa.com> | 'Ant Dema' <anthony@banco.cr> | 9/1/15 16:08 |
| Re: Possible Pre-Nup Client | Ant Dema <anthony@banco.cr> | Paul Leinoff <paul@llpa.com> | 9/1/15 16:09 |
| Re: Possible Pre-Nup Client | Paul Leinoff <paul@llpa.com> | 'Ant Dema' <anthony@banco.cr> | 9/1/15 16:10 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Possible Pre-Nup Client | Ant Dema <anthony@banco.cr> | Paul Leinoff <paul@llpa.com> | 9/1/15 16:10 |
| Re: Possible Pre-Nup Client | Paul Leinoff <paul@llpa.com> | 'Ant Dema' <anthony@banco.cr> | 9/1/15 16:15 |
| Re: Possible Pre-Nup Client | Amanda Matthews <Amanda@llpa.com> | "'Ant Dema' <anthony@banco.cr>, Paul Leinoff 'paul" | 9/1/15 16:33 |
| Re: Possible Pre-Nup Client | Ant Dema <anthony@banco.cr> | Paul Leinoff <paul@llpa.com> | 9/1/15 16:34 |
| Re: Possible Pre-Nup Client | Amanda Matthews <Amanda@llpa.com> | "'Ant Dema' <anthony@banco.cr>, Paul Leinoff 'paul" | 9/1/15 17:12 |
| Re: Possible Pre-Nup Client | Ant Dema <anthony@banco.cr> | Amanda Matthews <Amanda@llpa.com> | 9/2/15 11:01 |
| Re: Possible Pre-Nup Client | Amanda Matthews <Amanda@llpa.com> | 'anthony@banco.cr' <anthony@banco.cr> | 9/2/15 11:40 |
| Re: Possible Pre-Nup Client | Ant Dema <anthony@banco.cr> | Amanda Matthews <Amanda@llpa.com> | 9/2/15 11:40 |
| Re: Mainstream Trusts | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, 'Josep" | 9/2/15 14:04 |
| Re: Mainstream Trusts | "Cahan, Richard <RCahan@bplegal.com>" | Alan Cole <acole@sterling-bahamas.com> | 9/2/15 15:54 |
| Re: Mainstream Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/2/15 15:56 |
| Re: Adriatic | Simon Courtney <Simon.Courtney@forbeshare.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Caha" | 9/2/15 16:23 |
| Fwd: facturas pendiente de pago | Amanda Matthews <Amanda@llpa.com> | 'anthony@banco.cr' <anthony@banco.cr> | 9/2/15 17:12 * |
| Fwd: Contratos proveedores | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 9/3/15 18:36 |
| Re: facturas pendiente de pago | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 9/3/15 18:37 |
| Re: facturas pendiente de pago | anthony@banco.cr | Gonzalo Vargas <gvargas@conjuridica.com> | 9/3/15 18:41 |
| Re: Corp for parking lot | James Beckish <james.beckish@gmail.com> | anthony@banco.cr | 9/3/15 18:55 |
| Re: Corp for parking lot | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/3/15 19:52 |
| Re: Corp for parking lot | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 9/4/15 18:11 |
| Re: Corp for parking lot | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <jen@directin.com> | 9/4/15 18:19 |
| Re: Corp for parking lot | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 9/4/15 18:27 |
| Re: Corp for parking lot | Gonzalo Vargas <gvargas@conjuridica.com> | anthony@banco.cr | 9/4/15 18:29 |
| Dema Happy B Day!! Enjoy the 3rd floor,úâ◼ûè◼ÔͿͿè◼ûòâ!!!!! | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/5/15 10:25 |
| FERRERA AND DURANGO | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <anthony@banco.cr> | 9/7/15 15:24 |
| Re: Corp for parking lot | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/7/15 15:58 |
| Re: FERRERA AND DURANGO | anthony@banco.cr | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/7/15 20:07 |
| Re: Corp for parking lot | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/7/15 20:18 |
| Re: FERRERA AND DURANGO | Gonzalo Vargas <gvargas@conjuridica.com> | anthony@banco.cr <anthony@banco.cr> | 9/7/15 20:29 |
| Re: FERRERA AND DURANGO | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/7/15 20:59 |
| Re: Dema Happy B Day!! Enjoy the 3rd floor,úâ◼ûè◼ÔͿͿè◼ûòâ!!!!! | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/7/15 20:59 |
| Re: FERRERA AND DURANGO | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/7/15 21:03 |
| Re: Corp for parking lot | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/7/15 21:29 |
| Caledonian Bank Limited (UPDATE NO. 30) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 9/8/15 13:59 * |
| FW: Caledonian Bank Limited (UPDATE NO. 30) | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.co | 9/8/15 14:06 * |
| Update? | Anthony <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>, 'anthony@banc" | 9/8/15 14:07 |
| Re: Update? | Paul Leinoff <paul@llpa.com> | Amanda Matthews <Amanda@llpa.com> | 9/8/15 15:03 |
| Re: Update? | "Mandler, Mitchell <MMandler@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/8/15 15:11 |
| Re: Update? | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/8/15 15:16 |
| Re: Update? | "Mandler, Mitchell <MMandler@bplegal.com>" | Ant Dema <anthony@banco.cr> | 9/8/15 19:46 |
| Re: Update? | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/8/15 21:24 |
| FW: The AP 2015 Investment Trust Attached Invoice | "Cahan, Richard <RCahan@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 9/15/15 15:30 * |
| Re: The AP 2015 Investment Trust Attached Invoice | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard <RCahan@bplegal.com>, 'Anthon" | 9/9/15 16:02 |
| Re: DEMARIA - Retainer Agreement & Wire Instructions | Paul Leinoff <paul@llpa.com> | "Paul Leinoff <paul@llpa.com>, Amanda Matthews <Am" | 9/10/15 11:23 |
| RANGE ROVER Corporation | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <anthony@banco.cr> | 9/10/15 13:00 |
| Re: RANGE ROVER Corporation | Ant Dema <anthony@banco.cr> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/10/15 13:36 |
| Re: RANGE ROVER Corporation | Gonzalo Vargas <gvargas@conjuridica.com> | Ant Dema <anthony@banco.cr> | 9/10/15 13:40 |
| Re: RANGE ROVER Corporation | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'Ant Dema' <anthony@banco.cr> | 9/10/15 13:49 |
| Re: RANGE ROVER Corporation | Gonzalo Vargas <gvargas@conjuridica.com> | 'Ant Dema' <anthony@banco.cr> | 9/10/15 13:50 |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 9/10/15 18:10 |
| Conference call with Anthony Pham | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony <a" | 9/11/15 8:41 |
| Re: AP Two Tier Structure Diagram #2 | "Cahan, Richard <RCahan@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 9/11/15 15:53 * |
| Re: AP Two Tier Structure Diagram #2 | Nancy Beilin <nbeilin@nbadvisors.com> | "Cahan, Richard <RCahan@bplegal.com>, 'Anthon" | 9/11/15 16:00 |
| Re: AP Two Tier Structure Diagram #2 | "Cahan, Richard <RCahan@bplegal.com>" | "Nancy Beilin <nbeilin@nbadvisors.com>, 'Anthony " | 9/11/15 16:01 |
| Caledonian Bank Limited _ UPDATE NO. 31 | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 9/11/15 16:48 |
| Recall: Caledonian Bank Limited _ UPDATE NO. 31 | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 9/11/15 16:49 |
| Caledonian Bank Limited - UPDATE NO. 31 | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 9/11/15 16:52 * |
| "FW: MaxHealth Inc., Drew Health Inc., and Andies " | "Cahan, Richard <RCahan@bplegal.com>" | james.beckish@gmail.com <james.beckish@gmail.co | 9/11/15 17:47 * |
| "Re: FW: MaxHealth Inc., Drew Health Inc., and Andies " | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/11/15 17:49 |
| Casa Blanca Contracts | Gonzalo Vargas <gvargas@conjuridica.com> | "Gonzalo Vargas Á <gvargas@conjuridica.com>, Josep" | 9/12/15 2:23 |
| Re: Casa Blanca Contracts | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/12/15 9:28 |
| Re: Casa Blanca Contracts | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/12/15 11:44 |
| Re: Casa Blanca Contracts | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/12/15 12:48 |
| Re: Casa Blanca Contracts | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/12/15 12:52 |
| Canceled: Conference call - UK Corps | "Suarez, Ana <ASuarez@bplegal.com>" | "Anthony <anthony@banco.cr>, HBM - Reginald Schot" | 9/14/15 8:35 |
| Touching Base | Paul Leinoff <paul@llpa.com> | "Paul Leinoff <paul@llpa.com>, Amanda Matthews <Am" | 9/14/15 9:10 |
| Lease Agreements Casa Blanca buildingm | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 9/14/15 11:43 |
| Re: Lease Agreements Casa Blanca buildingm | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/14/15 14:59 |
| Re: Lease Agreements Casa Blanca buildingm | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/14/15 15:34 |
| Re: Lease Agreements Casa Blanca buildingm | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 9/14/15 15:36 |
| Separation Document - Madeleine | Christopher Stewart <Chris@media.cr> | 'Gonzalo Vargas' <gvargas@conjuridica.com> | 9/14/15 15:37 |
| Re: Separation Document - Madeleine | James Beckish <james.beckish@gmail.com> | Christopher Stewart <Chris@media.cr> | 9/14/15 15:38 |
| Re: Separation Document - Madeleine | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/14/15 15:43 |
| Re: Separation Document - Madeleine | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 9/14/15 15:43 |
| Re: Separation Document - Madeleine | Christopher Stewart <Chris@media.cr> | "'James Beckish' <james.beckish@gmail.com>, 'An" | 9/14/15 15:50 |
| Re: Separation Document - Madeleine | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/14/15 15:52 |
| Re: Lease Agreements Casa Blanca buildingm | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/14/15 15:53 |
| Re: Lease Agreements Casa Blanca buildingm | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/14/15 16:02 |
| Re: Lease Agreements Casa Blanca buildingm | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/14/15 16:03 |
| Re: Lease Agreements Casa Blanca buildingm | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/14/15 16:49 |
| Re: Lease Agreements Casa Blanca buildingm | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/14/15 17:05 |
| Re: Lease Agreements Casa Blanca buildingm | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/14/15 17:19 |
| Any News? | Anthony <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/14/15 18:04 |
| We need to do this | James Beckish <james.beckish@gmail.com> | "jen <jen@directin.com>, Jennyfer Martinez <onix14" | 9/15/15 13:20 |
| Re: We need to do this | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/15/15 13:24 |
| Re: We need to do this | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 9/15/15 13:30 |
| Caledonia Bank/Beacher | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony <anthony@banco.cr> | 9/15/15 13:31 |
| Re: Caledonia Bank/Beacher | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/15/15 13:40 |
| Re: Caledonia Bank/Beacher | Simon Courtney <Simon.Courtney@forbeshare.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Antho" | 9/15/15 13:52 |
| Re: We need to do this | Jennyfer Martinez <onix14@gmail.com> | James Beckish <james.beckish@gmail.com> | 9/15/15 16:53 |
| Re: We need to do this | Jennyfer Martinez <jen@directin.com> | Jennyfer Martinez <onix14@gmail.com> | 9/15/15 17:19 * |
| FW: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr) < | 9/15/15 17:57 * |
| Re: We need to do this | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <jen@directin.com> | 9/15/15 18:35 |
| Re: Caledonia Bank/Beckish/Coronet | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/15/15 18:36 |
| Re: Lease Agreements Casa Blanca buildingm | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 9/16/15 12:23 |
| Re: Lease Agreements Casa Blanca buildingm | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/16/15 12:25 |

| Subject | From | To | Date/Time |
|---|---|---|---|
| Re: Lease Agreements Casa Blanca buildingm | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish <james.beckish@gmail.com> | 9/16/15 12:38 |
| Re: Lease Agreements Casa Blanca buildingm | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/16/15 12:39 |
| Fwd: Bienvenido(a) a Mi Primer Empleo | Jennyfer Martinez G <jen@directin.com> | Lic. Gonzalo Vargas Acosta <gvargas@conjuridica | 9/16/15 16:15 * |
| Re: We need to do this | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 9/16/15 16:16 |
| Re: Bienvenido(a) a Mi Primer Empleo | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 9/16/15 17:00 |
| Re: Bienvenido(a) a Mi Primer Empleo | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 9/16/15 17:03 |
| Re: Bienvenido(a) a Mi Primer Empleo | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'Jennyfer Martinez G' <jen@directin.com>, 'Jam' | 9/16/15 17:10 |
| Re: We need to do this | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 9/16/15 22:06 |
| Re: We need to do this | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/16/15 22:08 |
| Corporation Books for Assets | James Beckish <james.beckish@gmail.com> | "Gonzalo Vargas <gvargas@conjuridica.com>, Josep | 9/16/15 22:16 |
| Re: We need to do this | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 9/16/15 22:18 |
| Re: We need to do this | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 9/16/15 22:23 |
| Re: Lease Agreements Casa Blanca buildingm | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/16/15 22:26 |
| Re: Corporation Books for Assets | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/16/15 22:31 |
| Re: Corporation Books for Assets | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/16/15 22:33 |
| Re: We need to do this | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 9/16/15 22:46 |
| "Beckish/Demaria - Becker & Poliakoff, P.A. Invoic" | "Suarez, Ana <ASuarez@bplegal.com>" | "Beckish1@hotmail.com <Beckish1@hotmail.com>, An" | 9/17/15 10:55 * |
| Re: Separation Document - Madeleine | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "'Christopher Stewart' <Chris@media.cr>, 'James" | 9/17/15 14:29 |
| Re: Separation Document - Madeleine | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 9/17/15 15:05 |
| Re: Separation Document - Madeleine | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 9/17/15 15:50 |
| Re: Separation Document - Madeleine | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 9/17/15 15:53 |
| Re: Separation Document - Madeleine | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 9/17/15 16:25 |
| Separation Document - Madeleine | Christopher Stewart <Chris@media.cr> | 'Lic. Gonzalo Vargas' <gvargas@conjuridica.com> | 9/17/15 21:06 |
| Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony <anthony@banco.cr> (anthony@banco.cr) < | 9/18/15 17:21 |
| Re: Caledonia Bank/Beckish/Coronet | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/18/15 17:47 |
| Re: Caledonia Bank/Beckish/Coronet | "Cahan, Richard <RCahan@bplegal.com>" | "Ant Dema <anthony@banco.cr>, Mandler, Mitchell " | 9/18/15 17:52 |
| Re: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/15 19:11 |
| Re: Caledonia Bank/Beckish/Coronet | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/18/15 19:12 |
| Re: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/15 19:15 |
| Re: Caledonia Bank/Beckish/Coronet | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/18/15 19:16 |
| Re: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/18/15 19:26 |
| Re: Caledonia Bank/Beckish/Coronet | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 9/18/15 19:30 |
| Anthony & James Meeting with RJAC | "Cahan, Richard <RCahan@bplegal.com>" | "Ant Dema <anthony@banco.cr>, James Beckish <james" | 9/21/15 10:33 |
| Re: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/21/15 13:31 |
| Re: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 9/21/15 13:34 |
| Anthony Pham | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 9/21/15 15:24 |
| "Pham - AP Consolidated and New Haven Management," | "Suarez, Ana <ASuarez@bplegal.com>" | Anthony <anthony@banco.cr> | 9/21/15 15:40 * |
| Re: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 9/21/15 16:59 * |
| Re: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/21/15 18:22 |
| "Re: Pham - AP Consolidated and New Haven Management," | anthony@banco.cr | "Suarez, Ana <ASuarez@bplegal.com>" | 9/21/15 19:03 |
| Re: Caledonia Bank/Beckish/Coronet | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/21/15 19:08 |
| Re: Touching Base | Paul Leinoff <paul@llpa.com> | "Paul Leinoff <paul@llpa.com>, Amanda Matthews <Am" | 9/21/15 19:10 |
| "Re: Pham - AP Consolidated and New Haven Management," | "Suarez, Ana <ASuarez@bplegal.com>" | anthony@banco.cr or | 9/22/15 7:20 |
| Re: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | anthony@banco.cr | 9/22/15 10:14 |
| Re: Caledonia Bank/Beckish/Coronet | Simon Courtney <Simon.Courtney@forbeshare.com> | "Mandler, Mitchell <MMandler@bplegal.com>, anth" | 9/22/15 11:55 |
| Re: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | Simon Courtney <Simon.Courtney@forbeshare.com> | 9/22/15 12:03 |
| Re: Caledonia Bank/Beckish/Coronet | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 9/22/15 12:11 |
| Re: Caledonia | James Beckish <james.beckish@gmail.com> | Joseph Anthony Demaria <anthony@banco.cr> | 9/22/15 12:30 |
| Re: Caledonia | "Mandler, Mitchell <MMandler@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 9/22/15 13:30 |
| Re: are you still coming in today? | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Joseph A" | 9/25/15 13:38 |
| Re: are you still coming in today? | "Cahan, Richard <RCahan@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/25/15 13:41 |
| Re: are you still coming in today? | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/28/15 10:30 |
| Re: are you still coming in today? | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/28/15 10:34 |
| Re: are you still coming in today? | "Mandler, Mitchell <MMandler@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 9/28/15 10:38 |
| Re: are you still coming in today? | "Cahan, Richard <RCahan@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>, James" | 9/28/15 10:48 |
| Re: are you still coming in today? | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 9/28/15 10:50 |
| Re: Media Revenue structure | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 9/28/15 22:59 |
| Re: Media Revenue structure | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Ruda Mezas <ruda.mezas@hbmgroup.com>, 'J" | 9/29/15 11:13 |
| Beckish & Demaria-O'Grady--Update | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish (james.beckish@gmail.com)' <jame" | 9/29/15 11:32 |
| TENTATIVE BECKISH/DEMARIA ESCROW REFUND-O""GRADY M | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish (james.beckish@gmail.com)' <jame" | 9/29/15 11:35 |
| Re: Beckish & Demaria-O'Grady--Update | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/15 11:43 |
| Meeting | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 9/29/15 11:44 |
| Re: Beckish & Demaria-O'Grady--Update | "Suarez, Ana <ASuarez@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 9/29/15 12:41 |
| Re: Beckish & Demaria-O'Grady--Update | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, James Beck" | 9/29/15 12:43 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | "Suarez, Ana <ASuarez@bplegal.com>, James Beckis" | 9/29/15 14:17 * |
| Re: Beckish & Demaria-O'Grady--Update | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/15 14:20 |
| 4 Things You Need to Know About FATCA | News fro | Kaufman Rossin <krnews@kaufmanrossin.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/15 16:56 |
| Re: Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 9/29/15 16:56 |
| Re: Meeting | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 9/29/15 17:15 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 10/1/15 18:48 * |
| Update Please | Anthony <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/2/15 11:55 |
| Beckish/Demaria - CSC Invoices | "Suarez, Ana <ASuarez@bplegal.com>" | "Anthony (anthony@banco.cr) <anthony@banco.cr>, " | 10/2/15 15:39 * |
| Status: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 10/5/15 13:01 |
| Re: Status: Caledonia Bank/Beckish/Coronet | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/5/15 13:08 |
| Re: Status: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | anthony@banco.cr | 10/5/15 13:09 |
| Re: Status: Caledonia Bank/Beckish/Coronet | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/5/15 14:15 |
| Re: Status: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | Ant Dema <anthony@banco.cr> | 10/5/15 14:27 |
| FW: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 10/5/15 15:02 |
| Re: FW: Caledonia Bank/Beckish/Coronet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/5/15 15:08 |
| Re: EVO Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 10/5/15 23:37 |
| FW: CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/6/15 11:19 * |
| Re: FW: CONFIDENTIAL SETTLEMENT AGREEMENT AND RELEASE | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/6/15 12:26 |
| Re: Touching Base | Paul Leinoff <paul@llpa.com> | "Paul Leinoff <paul@llpa.com>, Amanda Matthews <Am" | 10/7/15 8:24 |
| CORP S TAX 2015 | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 10/8/15 14:31 |
| Re: CORP S TAX 2015 | Ant Dema <anthony@banco.cr> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 10/8/15 14:39 |
| Re: CORP S TAX 2015 | Gonzalo Vargas <gvargas@conjuridica.com> | Ant Dema <anthony@banco.cr> | 10/8/15 14:42 |
| FW: Five Star Online/O'Grady Matter | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish (james.beckish@gmail.com)' <jame" | 10/9/15 12:42 |
| Caledonian Trade -invoice for services | Simon Courtney <Simon.Courtney@forbeshare.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/9/15 12:51 * |
| "Beckish/DeMaria - Becker & Poliakoff, P.A. Invoic" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/9/15 15:49 * |
| "Re: Beckish/DeMaria - Becker & Poliakoff, P.A. Invoic" | "Suarez, Ana <ASuarez@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>" | 10/9/15 16:35 |
| Re: FW: Five Star Online/O'Grady Matter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/12/15 14:55 |
| Re: Five Star Online/O'Grady Matter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/12/15 14:56 |
| Re: Five Star Online/O'Grady Matter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/12/15 15:02 |
| Re: Five Star Online/O'Grady Matter | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish (james.beckish@gmail.com)' <jame" | 10/12/15 15:02 |
| FW: Media Revenue structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/13/15 14:57 * |
| Re: FW: Media Revenue structure | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/13/15 14:59 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT Update | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 10/13/15 22:55 |
| Re: Media Revenue structure | Anthony <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/14/15 13:49 |
| Re: Media Revenue structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James " | 10/14/15 13:57 |
| Caledonian Bank Limited (In Official Liquidation | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 10/15/15 15:53 * |
| FW: Caledonian Bank Limited (In Official Liquidat | "Cahan, Richard <RCahan@bplegal.com>" | 'James Beckish (james.beckish@gmail.com)' <jame | 10/15/15 16:07 * |
| Re: FW: Caledonian Bank Limited (In Official Liquidat | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/15/15 16:31 |
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 10/16/15 16:05 |
| Re: Update | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/16/15 16:06 |
| Caledonian Bank Ltd. (In Official Liquidation) - | Karen Williams <KWilliams@solomonharris.com> | James Beckish <KWilliams@solomonharris.com> | 10/19/15 17:30 * |
| Re: Update | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/19/15 17:44 |
| Re: Update | "Cahan, Richard <RCahan@bplegal.com>" | "Ant Dema <anthony@banco.cr>, Mandler, Mitchell " | 10/19/15 17:45 |
| FW: Caledonia Bank/Beckish/Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 10/19/15 18:20 |
| Re: Caledonia Bank/Beckish/Coronet | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/19/15 18:42 |
| Re: Update | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony <anthony@banco.cr> | 10/20/15 12:29 |
| Re: Update | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/20/15 12:32 |
| Re: Update | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/20/15 13:18 |
| Re: Update | "Mandler, Mitchell <MMandler@bplegal.com>" | Ant Dema <anthony@banco.cr> | 10/20/15 14:26 |
| Re: Update | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/20/15 17:29 |
| Re: Update | "Mandler, Mitchell <MMandler@bplegal.com>" | anthony@banco.cr | 10/20/15 17:49 |
| Re: Update | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/20/15 17:51 |
| Re: Update | "Mandler, Mitchell <MMandler@bplegal.com>" | anthony@banco.cr | 10/20/15 17:52 |
| Re: Media Revenue structure | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard <RCahan@bplegal.com>, 'James " | 10/22/15 10:54 |
| Re: Media Revenue structure | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'J" | 10/22/15 11:00 |
| Re: Media Revenue structure | Jennyfer Martinez G <jen@directin.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 10/23/15 16:15 * |
| FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/23/15 18:12 |
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/23/15 22:36 |
| Re: AP Two Tier Structure Diagram #2 | Joanna Dunne <Joanna.Dunne@forbeshare.com> | Ant Dema <anthony@banco.cr> | 10/25/15 15:32 |
| Automatic reply: AP Two Tier Structure Diagram #2 | Joanna Dunne <Joanna.Dunne@forbeshare.com> | Ant Dema <anthony@banco.cr> | 10/25/15 15:32 |
| Re: AP Two Tier Structure Diagram #2 | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 10/25/15 15:34 |
| Re: AP Two Tier Structure Diagram #2 | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 10/25/15 15:35 |
| Fwd: Court Docs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Joseph Ant" | 10/26/15 13:54 * |
| Re: Court Docs | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Joseph A" | 10/26/15 15:45 |
| Re: Court Docs | <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/26/15 15:55 |
| Re: Court Docs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/26/15 15:59 |
| FW: O'Grady Phase 5 Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/26/15 17:50 * |
| Re: FW: O'Grady Phase 5 Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/26/15 17:55 |
| Re: O'Grady Phase 5 Invoice | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 10/27/15 2:54 |
| Re: O'Grady Phase 5 Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "anthony@banco.cr <anthony@banco.cr>, James Beck" | 10/27/15 9:51 |
| Re: O'Grady Phase 5 Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, anthony@b" | 10/27/15 10:06 |
| Re: O'Grady Phase 5 Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>, anthony@ban" | 10/27/15 10:22 |
| Re: O'Grady Phase 5 Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "anthony@banco.cr <anthony@banco.cr>, James Beck" | 10/27/15 10:39 |
| Re: O'Grady Phase 5 Invoice | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 10/27/15 11:20 |
| Caledonia Bank | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/27/15 11:31 |
| Re: EVO | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/27/15 11:32 |
| Re: EVO | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/27/15 11:33 |
| Re: Caledonia Bank | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/27/15 11:33 |
| Re: EVO | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/27/15 12:52 |
| Re: EVO | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/27/15 12:53 |
| Re: Crown Global / Caledonian matter | Carsten Tillner <ctillner@crownglobalinsurance.co | "Cahan, Richard <RCahan@bplegal.com>" | 10/27/15 12:56 |
| Re: Crown Global / Caledonian matter | James Beckish <james.beckish@gmail.com> | Carsten Tillner <ctillner@crownglobalinsurance.co | 10/27/15 12:58 |
| Re: Court Docs | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Joseph A" | 10/28/15 13:45 |
| Re: Court Docs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/28/15 14:17 |
| Re: Court Docs | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/28/15 14:17 |
| Any news? | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 10/28/15 19:26 |
| Re: O'Grady Phase 5 Invoice | "Cahan, Richard <RCahan@bplegal.com>" | Mitchell Mandler <MMandler@bplegal.com> | 10/28/15 19:26 |
| Will Your Company be the Next Cyber Attack Target | Kaufman Rossin <krnews@kaufmanrossin.com> | "Cahan, Richard <RCahan@bplegal.com>, Joseph Ant" | 10/29/15 12:41 |
| FW: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | anthony@banco.cr | 10/29/15 14:20 |
| Re: Corenet | anthony@banco.cr | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/29/15 16:31 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/29/15 16:33 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | Joseph Anthony Demaria <anthony@banco.cr> | 10/29/15 16:37 |
| Re: Corenet | Ant Dema <anthony@banco.cr> | "anthony@banco.cr <anthony@banco.cr>, Mandler, " | 10/29/15 16:37 |
| Re: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/15 16:47 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "Ant Dema <anthony@banco.cr>, Cahan, Richard <RC" | 10/29/15 16:50 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Ant D" | 10/29/15 16:55 |
| Re: Corenet | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 10/29/15 16:57 |
| Francis David Corp. d/b/a/ Electronic Merchant Sy | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/29/15 17:13 * |
| Re: Francis David Corp. d/b/a/ Electronic Merchant Sy | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 10/29/15 21:16 |
| MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/30/15 11:07 * |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 10/30/15 11:14 |
| FW: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/30/15 13:15 |
| FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/30/15 13:38 |
| FW: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | Anthony (anthony@banco.cr) (anthony@banco.cr) < | 10/30/15 13:55 |
| Caledonian Bank Ltd. (In Official Liquidation) - | Sophia McKenzie <SMcKenzie@solomonharris.com> | Sophia McKenzie <SMcKenzie@solomonharris.com> | 10/30/15 16:49 * |
| FW: Caledonian Bank Ltd. (In Official Liquidation | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/30/15 17:02 * |
| Credorax | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 10/30/15 17:04 |
| Re: Credorax | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/15 17:05 |
| Re: Credorax | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/30/15 17:07 |
| Re: Credorax | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 10/30/15 20:34 |
| Re: Credorax | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 10/30/15 20:40 |
| Re: Credorax | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 10/30/15 22:53 |
| Re: Credorax | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 10/31/15 7:26 |
| Re: CORP S TAX 2015 | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 11/1/15 18:44 |
| Re: CORP S TAX 2015 | Gonzalo Vargas <gvargas@conjuridica.com> | anthony@banco.cr | 11/1/15 19:15 |
| CORP S TAX 2015 | Gonzalo Vargas <gvargas@conjuridica.com> | Ant Dema <anthony@banco.cr> | 11/2/15 13:48 |
| TAX CORPS 2015 | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <anthony@banco.cr> | 11/2/15 14:50 * |
| MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/2/15 14:51 * |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | "Mandler, Mitchell <MMandler@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:38 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/2/15 15:46 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/2/15 15:46 |
| Re: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | "Mandler, Mitchell <MMandler@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:50 |
| Re: FW: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:51 |
| Re: FW: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/2/15 15:51 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:51 |
| Re: FW: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/2/15 15:53 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Mandler" | 11/2/15 16:01 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/2/15 16:01 |
| Re: Corenet | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 11/2/15 16:10 |

| Subject | From | To | Date/Time |
|---|---|---|---|
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | anthony@banco.cr <anthony@banco.cr> | 11/2/15 16:13 |
| Re: FW: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/2/15 16:44 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/2/15 19:49 |
| "Beckish/Demaria - Coronet 2800 Investments, LLC" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, anthony" | 11/3/15 11:35 * |
| Re: Corenet | Ant Dema <anthony@banco.cr> | "Suarez, Ana <ASuarez@bplegal.com>" | 11/3/15 15:02 |
| "Re: Beckish/Demaria - Coronet 2800 Investments, LLC" | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 11/3/15 15:04 |
| Re: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "Ant Dema <anthony@banco.cr>, James Beckish <james" | 11/3/15 15:37 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Ant Dema <anthony@banco.cr>, James Beckish <james" | 11/3/15 16:00 |
| Re: Corenet | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/3/15 16:40 |
| Call in info for Coronet settlement conf | "Mandler, Mitchell <MMandler@bplegal.com>" | Ant Dema <anthony@banco.cr> | 11/3/15 17:18 |
| Jim and Anthony to call Beckish office | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/3/15 17:20 |
| Re: Jim and Anthony to call Beckish office | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/3/15 18:17 |
| Re: Jim and Anthony to call Beacher office | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/3/15 18:18 |
| FW: Caledonian: Draft letter to Ogier [iWOV-WSAct | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/3/15 19:38 * |
| Re: FW: Caledonian: Draft letter to Ogier [iWOV-WSAct | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/3/15 20:03 |
| FW: Your conf call | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Josep" | 11/4/15 12:48 |
| Re: Your conf call | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Joseph A" | 11/4/15 12:54 |
| FW: IRS Notice 2013 | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/4/15 15:47 * |
| Re: Your conf call | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 11/4/15 16:54 |
| Re: Your conf call | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 11/4/15 16:57 |
| Re: Your conf call | "Mandler, Mitchell <MMandler@bplegal.com>" | "Ant Dema <anthony@banco.cr>, James Beckish <james" | 11/4/15 16:58 |
| Re: Your conf call | "Mandler, Mitchell <MMandler@bplegal.com>" | "Ant Dema <anthony@banco.cr>, James Beckish <james" | 11/4/15 16:59 |
| Re: Your conf call | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 11/4/15 16:59 |
| Re: Your conf call | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 17:02 |
| FW: Corenet | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/4/15 17:38 |
| Re: Corenet | Ant Dema <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 18:04 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 19:01 |
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/4/15 20:00 |
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/4/15 20:20 |
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 20:35 |
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | "Cahan, Richard <RCahan@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 20:36 |
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/4/15 20:57 |
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/4/15 21:02 |
| Re: FW: IRS Notice 2013 | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/4/15 21:39 |
| Re: FW: O'Grady Phase 5 Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/15 09:15 |
| Re: FW: O'Grady Phase 5 Invoice | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Suarez," | 11/5/15 10:30 |
| Re: FW: O'Grady Phase 5 Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 11/5/15 12:12 |
| Re: FW: O'Grady Phase 5 Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>" | 11/5/15 12:19 |
| Re: FW: O'Grady Phase 5 Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/5/15 12:52 |
| Re: FW: O'Grady Phase 5 Invoice | Paul Sepulveda <paul@nutra.be> | James Beckish <james.beckish@gmail.com> | 11/5/15 13:05 |
| Re: FW: O'Grady Phase 5 Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "Paul Sepulveda <paul@nutra.be>, James Beckish <ja" | 11/5/15 13:07 |
| Re: FW: O'Grady Phase 5 Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "Paul Sepulveda <paul@nutra.be>, James Beckish <ja" | 11/5/15 14:16 |
| Re: FW: O'Grady Phase 5 Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>, Paul Sepulve" | 11/5/15 14:17 |
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/5/15 15:14 |
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/5/15 15:21 |
| Re: FW: MAX HEALTH CONFIDENTIAL SETTLEMENT AGREEMENT AND | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/5/15 15:26 |
| FW: EVO Settlement Agreement w/All Signatures | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/5/15 15:43 * |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/5/15 15:48 |
| Re: FW: EVO Settlement Agreement w/All Signatures | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/5/15 15:55 |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/5/15 15:56 |
| Kaufman Rossin E-Bill | Kaufman Rossin Billing Department <krbilling@kauf | "anthony@banco.cr" <anthony@banco.cr> | 11/6/15 9:31 * |
| Automatic reply: Caledonian Bank Ltd. (In Officia | "Mandler, Mitchell <MMandler@bplegal.com>" | Ant Dema <anthony@banco.cr> | 11/6/15 9:45 |
| Re: Caledonian Bank Ltd. (In Official Liquidation) - | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 11/6/15 9:45 |
| Re: FW: O'Grady Phase 5 Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/6/15 14:44 |
| Re: FW: O'Grady Phase 5 Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/6/15 16:28 |
| Re: FW: O'Grady Phase 5 Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/6/15 18:36 |
| Francis David Corp. dba Electronic Merchant Syste | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/9/15 17:12 * |
| Re: Francis David Corp. dba Electronic Merchant Syste | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 11/10/15 0:29 |
| FW: Francis David Corp. dba Electronic Merchant S | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Suarez," | 11/10/15 10:07 |
| Re: FW: Francis David Corp. dba Electronic Merchant S | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/10/15 10:12 |
| Re: FW: Francis David Corp. dba Electronic Merchant S | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/15 10:52 |
| Re: FW: Francis David Corp. dba Electronic Merchant S | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/10/15 10:55 |
| Re: FW: Francis David Corp. dba Electronic Merchant S | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/10/15 11:00 |
| Beckish/DeMaria - Amendment To Confidential Settl | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/10/15 16:17 * |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/10/15 18:42 |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/10/15 18:42 |
| Silver Pointe | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/10/15 21:31 |
| Re: Silver Pointe | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/10/15 21:49 |
| Re: Silver Pointe | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/10/15 23:39 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 11/11/15 2:50 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/11/15 8:30 |
| Fwd: Requerimiento de informaciv½n Banco Nacional | James Beckish <james.beckish@gmail.com> | "jen <jen@directin.com>, Jennifer Martinez <onix14" | 11/11/15 10:52 * |
| "Beckish/Demaria - Becker & Poliakoff, P.A. Invoic" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/11/15 12:24 * |
| "Re: Beckish/Demaria - Becker & Poliakoff, P.A. Invoic" | Ant Dema <anthony@banco.cr> | "Suarez, Ana <ASuarez@bplegal.com>" | 11/11/15 12:40 |
| "Re: Beckish/Demaria - Becker & Poliakoff, P.A. Invoic" | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 11/11/15 12:56 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/11/15 15:40 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/11/15 15:46 |
| Re: CUSTODIAL OPTION | James Beckish <james.beckish@gmail.com> | "Neal Rubin <neal.rubin@cnr.com>, James Beckish <j" | 11/11/15 18:32 |
| Re: CUSTODIAL OPTION | Jennifer Martinez <jen@directin.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/11/15 19:48 |
| Re: Requerimiento de informaciv½n Banco Nacional de Co | Jennifer Martinez <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 11/11/15 19:50 |
| Re: Requerimiento de informaciv½n Banco Nacional de Co | James Beckish <james.beckish@gmail.com> | Jennifer Martinez <jen@directin.com> | 11/11/15 19:52 |
| Re: Requerimiento de informaciv½n Banco Nacional de Co | Johnny Vega <jvega@directin.com> | Jennifer Martinez <jen@directin.com> | 11/11/15 19:57 |
| Re: CUSTODIAL OPTION | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/12/15 0:18 |
| Re: CUSTODIAL OPTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/12/15 10:50 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/12/15 10:52 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/12/15 23:56 |
| Re: CUSTODIAL OPTION | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/12/15 10:55 |
| Re: CUSTODIAL OPTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/12/15 10:56 |
| Re: CUSTODIAL OPTION | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/12/15 11:19 |
| Re: CUSTODIAL OPTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/12/15 11:29 |
| Re: CUSTODIAL OPTION | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/12/15 11:36 |
| Re: CUSTODIAL OPTION | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/12/15 11:58 |
| Re: CONFERENCE CALL-CUSTODIAL OPTION | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 11/12/15 12:15 |
| Conference Call - Custodial Option | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 11/12/15 12:28 |
| madeleine non-disclosure contract | nick@meda.cr | gvargas@conjuridica.com | 11/12/15 21:36 |
| Settlement | Anthony <anthony@banco.cr> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/13/15 16:10 |
| Fwd: Caledonian | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Ant D" | 11/13/15 17:27 |

| Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/14/15 15:33 * |
| FW: EVO Settlement Agreement w/All Signatures | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 11/16/15 16:54 |
| BECKISH/Delang | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 11/16/15 17:12 * |
| Re: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/17/15 10:09 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/17/15 10:56 * |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/17/15 10:56 |
| Re: Beckish/DeMaria - Amendment To Confidential Settl | "Mandler, Mitchell <MMandler@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 11/17/15 11:38 * |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 11/17/15 12:58 |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/17/15 13:09 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Ant D" | 11/17/15 20:48 |
| Re: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 11/18/15 12:02 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/18/15 12:13 |
| Re: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/18/15 12:15 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/18/15 12:16 |
| Re: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/18/15 12:24 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/18/15 15:01 |
| Re: Corenet | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/18/15 15:10 |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/18/15 22:10 |
| Conference Call | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/19/15 12:04 |
| Re: FW: EVO Settlement Agreement w/All Signatures | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/19/15 13:01 |
| Re: FW: EVO Settlement Agreement w/All Signatures | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/19/15 13:05 |
| R&D Tax Credit Changes Could Benefit Businesses | | Kaufman Rossin <krnews@kaufmanrossin.com> | anthony@banco.cr | 11/19/15 14:40 |
| Re: OUTGOING Funds Transfer Ref=200117353 | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/19/15 18:33 |
| Re: OUTGOING Funds Transfer Ref=200117353 | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/19/15 18:34 |
| Revisions to Amendment - Beckish/Silver Pointe | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/19/15 19:49 * |
| Re: Revisions to Amendment - Beckish/Silver Pointe | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/19/15 20:17 |
| Re: Revisions to Amendment - Beckish/Silver Pointe | "Mandler, Mitchell <MMandler@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/19/15 20:20 |
| Re: Revisions to Amendment - Beckish/Silver Pointe | "Mandler, Mitchell <MMandler@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/19/15 20:22 |
| Re: Revisions to Amendment - Beckish/Silver Pointe | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, James" | 11/19/15 21:11 |
| Re: Revisions to Amendment - Beckish/Silver Pointe | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/19/15 21:41 |
| Re: Beckish Monies (Outgoing Wire Request) | "Cahan, Richard <RCahan@bplegal.com>" | "Pons, Christina <CPons@bplegal.com>, Suarez, A" | 11/20/15 9:29 |
| Re: Beckish Monies (Outgoing Wire Request) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/20/15 9:43 |
| Re: Beckish Monies (Outgoing Wire Request) | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/20/15 9:49 |
| Re: Beckish Monies (Outgoing Wire Request) | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Pons, Chr" | 11/20/15 9:57 |
| Becker & Poliakoff Invoices / Wire Instructions | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/20/15 17:20 |
| Coronet | "Mandler, Mitchell <MMandler@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/20/15 17:20 |
| Re: Coronet | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/20/15 18:23 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mr. " | 11/23/15 8:50 |
| Transfer | "Cahan, Richard <RCahan@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>, Anth" | 11/23/15 10:35 |
| Re: Transfer | "Mandler, Mitchell <MMandler@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Anthony (" | 11/23/15 10:48 |
| Re: Transfer | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/23/15 11:01 |
| Re: Caledonian | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 11/23/15 12:31 |
| Re: madeleine non-disclosure contract | Ant Dema <anthony@banco.cr> | nick@media.cr | 11/23/15 12:33 |
| Re: Caledonian | "Mandler, Mitchell <MMandler@bplegal.com>" | "Ant Dema <anthony@banco.cr>, James Beckish <james" | 11/23/15 13:20 |
| Re: Caledonian | anthony@banco.cr | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/23/15 13:22 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 11/23/15 13:24 |
| Re: madeleine non-disclosure contract | Gonzalo Vargas <gvargas@conjuridica.com> | Ant Dema <anthony@banco.cr> | 11/23/15 14:10 |
| Re: FW: Francis David Corp. dba Electronic Merchant S | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 11/23/15 23:24 |
| Re: Caledonian | "Mandler, Mitchell <MMandler@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 11/23/15 23:32 |
| Re: FW: Francis David Corp. dba Electronic Merchant S | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 11/24/15 8:43 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/24/15 9:59 |
| Re: FW: Francis David Corp. dba Electronic Merchant S | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 11/24/15 10:44 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/24/15 16:05 |
| Re: Caledonian | "Mandler, Mitchell <MMandler@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/24/15 16:06 |
| Re: Caledonian | "Mandler, Mitchell <MMandler@bplegal.com>" | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/30/15 12:40 |
| Caledonia | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 11/30/15 14:17 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 11/30/15 15:07 |
| "MUSTANG & QUADS MARCHAMOS 2013, 2014 & 2015" | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | | 12/1/15 16:24 |
| "Range, Tundra, Camaro" | Gonzalo Vargas <gvargas@conjuridica.com> | "Fernando Vega <fvega@autocarcr.com>, Anthony Dema" | 12/1/15 16:35 |
| "Re: Range, Tundra, Camaro" | anthony@banco.cr | Gonzalo Vargas <gvargas@conjuridica.com> | 12/1/15 17:14 |
| "Re: Range, Tundra, Camaro" | Gonzalo Vargas <gvargas@conjuridica.com> | anthony@banco.cr | 12/1/15 17:23 |
| Fwd: Caledonian Bank Limited (In Official Liquida | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Caha" | 12/3/15 0:01 * |
| Fwd: Caledonian | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>, Caha" | 12/3/15 12:31 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mandler" | 12/3/15 12:37 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/3/15 12:38 |
| Re: Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/3/15 12:43 |
| Re: UPCOMING FLA TRIP | "Cahan, Richard <RCahan@bplegal.com>" | "Rubin, Neal <Neal.Rubin@cnr.com>, James Beckis" | 12/3/15 13:01 |
| Re: UPCOMING FLA TRIP | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 12/3/15 13:14 |
| Caledonian Bank Limited (In Official Liquidation | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 12/3/15 13:48 * |
| Coronet Draft agreement with Mandler revisions | "Mandler, Mitchell <MMandler@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/3/15 18:57 * |
| Re: Coronet Draft agreement with Mandler revisions | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/4/15 1:03 |
| "Re: Contrato #KA-AC 001-2013, NO PRORROGABLE" | Jennyfer Martinez G <jen@directin.com> | Jennyfer Martinez G <jen@directin.com> | 12/4/15 8:54 |
| "Re: Contrato #KA-AC 001-2013, NO PRORROGABLE" | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 12/4/15 9:02 * |
| JArlyns case | anthony@banco.cr | Gonzalo Vargas <gvargas@conjuridica.com> | 12/4/15 9:05 |
| Re: JArlyns case | Gonzalo Vargas <gvargas@conjuridica.com> | anthony@banco.cr | 12/4/15 9:19 |
| "Re: Contrato #KA-AC 001-2013, NO PRORROGABLE" | Johnny Vega <jvega@directin.com> | Jennyfer Martinez G <jen@directin.com> | 12/4/15 10:39 |
| "Re: Contrato #KA-AC 001-2013, NO PRORROGABLE" | James Beckish <james.beckish@gmail.com> | Johnny Vega <jvega@directin.com> | 12/4/15 10:42 |
| Re: JArlyns case | anthony@banco.cr | Gonzalo Vargas <gvargas@conjuridica.com> | 12/4/15 11:09 |
| Re: JArlyns case | Gonzalo Vargas <gvargas@conjuridica.com> | anthony@banco.cr | 12/4/15 11:11 |
| Re: JArlyns case | anthony@banco.cr | Gonzalo Vargas <gvargas@conjuridica.com> | 12/4/15 11:24 |
| Re: JArlyns case | Gonzalo Vargas <gvargas@conjuridica.com> | anthony@banco.cr | 12/4/15 11:31 |
| Re: UPCOMING FLA TRIP | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr>, anthony" | 12/4/15 14:20 |
| Kaufman Rossin Statement - 01646000 | Kaufman Rossin Billing Department <krbilling@kauf | anthony@banco.cr <anthony@banco.cr> | 12/5/15 9:30 * |
| "Re: Contrato #KA-AC 001-2013, NO PRORROGABLE" | Gonzalo Vargas <gvargasacosta@me.com> | "Johnny Vega <jvega@directin.com>, Gonzalo Vargas " | 12/5/15 9:39 |
| "Re: Contrato #KA-AC 001-2013, NO PRORROGABLE" | Ant Dema <anthony@banco.cr> | Ant Dema <anthony@banco.cr> | 12/5/15 12:06 |
| "Re: Contrato #KA-AC 001-2013, NO PRORROGABLE" | Johnny Vega <jvega@directin.com> | Ant Dema <anthony@banco.cr> | 12/6/15 12:05 |
| Meeting | anthony@banco.cr | Gonzalo Vargas <gvargas@conjuridica.com> | 12/7/15 0:55 |
| Re: Meeting | Gonzalo Vargas <gvargas@conjuridica.com> | anthony@banco.cr | 12/7/15 1:02 |
| FW: Incoming funds Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 12/7/15 10:01 * |
| Tidote Matter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com>, james. | 12/7/15 10:15 |
| Re: Tidote Matter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/7/15 11:58 |
| Re: Tidote Matter | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/7/15 11:58 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/7/15 12:00 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/7/15 12:01 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, mmandle" | 12/7/15 12:02 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Coronet Draft agreement with Mandler revisions | James Beckish <james.beckish@gmail.com> | "Mandler, Mitchell <MMandler@bplegal.com>" | 12/7/15 14:53 |
| Re: Coronet Draft agreement with Mandler revisions | NoReply@bplegal.com <NoReply@bplegal.com> | anthony@banco.cr | 12/7/15 16:26 |
| Re: Coronet Draft agreement with Mandler revisions | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 12/7/15 16:27 |
| Re: Coronet Draft agreement with Mandler revisions | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/7/15 16:27 |
| Re: Coronet Draft agreement with Mandler revisions | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/7/15 16:29 |
| Re: Caledonian Trade -invoice for services [IWOV-WSAc | Christopher Young <Christopher.Young@forbeshare.c | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/7/15 16:33 |
| Re: Caledonian Trade -invoice for services [IWOV-WSAc | James Beckish <james.beckish@gmail.com> | Christopher Young <Christopher.Young@forbeshare.c | 12/7/15 17:35 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | Mitchell Mandler <mmandler@smgqlaw.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 12/7/15 20:01 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/7/15 21:14 |
| Lets do lunch tmrw @ Nathans? 12? | Anthony <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/8/15 16:38 |
| Re: Lets do lunch tmrw @ Nathans? 12? | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'Anthony' <anthony@banco.cr> | 12/8/15 16:49 |
| Re: Lets do lunch tmrw @ Nathans? 12? | Ant Dema <anthony@banco.cr> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/8/15 17:04 |
| Re: Lets do lunch tmrw @ Nathans? 12? | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'Ant Dema' <anthony@banco.cr> | 12/8/15 17:10 |
| FW: Documents to be Held In Trust | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/8/15 18:51 |
| Re: Documents to be Held In Trust | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 12/8/15 19:05 |
| FW: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | james.beckish@gmail.com <james.beckish@gmail.co | 12/8/15 20:00 |
| Re: FW: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/8/15 20:33 |
| Re: Documents to be Held In Trust | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 12/8/15 21:45 |
| Re: Documents to be Held In Trust | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Ant Dema | 12/9/15 10:35 |
| Re: Documents to be Held In Trust | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 12/9/15 10:41 |
| Re: Documents to be Held In Trust | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/9/15 10:49 |
| Re: FW: Documents to be Held In Trust | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/9/15 11:59 |
| Re: FW: Documents to be Held In Trust | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/9/15 15:01 |
| Re: Documents to be Held In Trust | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish.beckish@gmail.com | 12/9/15 15:06 |
| Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/9/15 20:32 * |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/9/15 20:41 |
| Caledonian | "Cahan, Richard <RCahan@bplegal.com>" | mmandler@smgqlaw.com <mmandler@smgqlaw.com> | 12/10/15 17:58 |
| O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) | 12/10/15 18:06 |
| Re: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/10/15 18:13 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/10/15 18:16 |
| Re: Coronet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mitchell" | 12/10/15 18:18 |
| Re: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 12/10/15 18:40 |
| Re: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/10/15 18:40 |
| Re: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/10/15 18:40 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/10/15 18:41 |
| Re: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/10/15 18:51 |
| Re: Caledonian | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/10/15 20:14 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/10/15 23:14 |
| Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/11/15 12:57 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/11/15 13:38 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/11/15 13:41 |
| Re: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/11/15 13:42 |
| Re: FW: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/11/15 17:30 |
| FW: Tidote | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/13/15 13:10 |
| Re: FW: Tidote | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/13/15 13:16 |
| Re: FW: Tidote | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/13/15 13:44 |
| Re: FW: Tidote | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/13/15 13:51 |
| FW: Tidote | James Beckish <james.beckish@gmail.com> | James Beckish (james.beckish@gmail.com) <james. | 12/14/15 10:49 |
| Fwd: 2014 Signature Pages for personal Filing | Ant Dema <anthony@banco.cr> | james. mrosales@kaufmanrossin.com | 12/14/15 11:44 |
| Re: AVE TRES BUILDING NEW CORP | James Beckish <james.beckish@gmail.com> | "Lic. Gonzalo Vargas <gvargas@conjuridica.com>, " | 12/14/15 11:50 |
| Re: JArlyns case | Jennyfer Martinez <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 12/14/15 12:00 |
| Re: JArlyns case | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/14/15 12:01 |
| Re: FW: Tidote | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/14/15 12:18 |
| Re: JArlyns case | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'Ant Dema' <anthony@banco.cr> | 12/14/15 12:27 |
| Re: JArlyns case | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'Ant Dema' <anthony@banco.cr> | 12/14/15 12:28 |
| Re: FW: Tidote | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 12/14/15 13:41 |
| Re: FW: Tidote | James Beckish <james.beckish@gmail.com> | James Beckish (james.beckish@gmail.com) <james. | 12/14/15 14:10 |
| Re: FW: Tidote | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/14/15 14:17 |
| Re: FW: Tidote | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 12/14/15 14:20 |
| Re: FW: Tidote | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>, James Beckis" | 12/14/15 14:33 |
| Re: FW: Tidote | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 12/14/15 14:36 |
| Re: AVE TRES BUILDING NEW CORP | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish' <james.beckish@gmail.com>, 'An" | 12/14/15 15:32 |
| Re: AVE TRES BUILDING NEW CORP | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/14/15 15:36 |
| Re: AVE TRES BUILDING NEW CORP | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/14/15 15:39 |
| Re: AVE TRES BUILDING NEW CORP | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 'James Beckish' <james.beckish@gmail.com> | 12/14/15 15:45 |
| cannot get off this call. need another 15-20 min | "Cahan, Richard <RCahan@bplegal.com>" | Anthony (anthony@banco.cr) <anthony@banco.cr> | 12/14/15 16:18 |
| Re: AVE TRES BUILDING NEW CORP | James Beckish <james.beckish@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/14/15 16:28 |
| Re: AVE TRES BUILDING NEW CORP | anthony@banco.cr | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/14/15 17:18 |
| Re: JArlyns case | Ant Dema <anthony@banco.cr> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/15/15 9:26 |
| Beckish Amendment to AOC - Mandler comments | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/15/15 16:05 * |
| "Beckish/DeMaria - Becker & Poliakoff, P.A. Invoic" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/15/15 16:32 * |
| Re: Beckish Amendment to AOC - Mandler comments | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/15/15 16:37 |
| Re: FW: Tidote | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 12/16/15 12:51 |
| Re: FW: Tidote | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 12/16/15 12:51 |
| CHRISTINE CANDELARIA. LAST WILL. English version | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <anthony@banco.cr> | 12/16/15 13:14 * |
| Re: CHRISTINE CANDELARIA. LAST WILL. English version | Ant Dema <anthony@banco.cr> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 12/16/15 13:18 |
| Re: your wire into Miami Trust.... confirm C/M | "Cahan, Richard <RCahan@bplegal.com>" | Banking <BANKING@bplegal.com> | 12/16/15 20:27 * |
| FW: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish' <james.beckish@gmail.com>, Antho" | 12/16/15 20:27 * |
| Re: your wire into Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/16/15 21:44 |
| Re: your wire into Miami Trust.... confirm C/M | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Banking <B" | 12/17/15 8:50 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | Jennyfer Martinez G <jen@directin.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/15 9:40 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | Jennyfer Martinez G <jen@directin.com> | 12/17/15 9:43 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/17/15 10:04 |
| FW: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/17/15 14:26 |
| Don,Äôt Rest in Times of Growth  |  News from Kaufm | Kaufman Rossin <knews@kaufmanrossin.com> | anthony@banco.cr | 12/17/15 14:20 |
| Re: FW: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/18/15 10:28 |
| JBB Agreement Final | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/18/15 13:18 * |
| FW: Caledonian Bank Limited (In Official Liquidat | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/18/15 13:22 * |
| JAD Agreement Final | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/18/15 13:45 * |
| FW: Documents to be Held In Trust | anthony@banco.cr | James Beckish (james.beckish@gmail.com) <james. | 12/18/15 13:46 |
| Re: Documents to be Held In Trust | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 12/18/15 14:11 |
| Re: Documents to be Held In Trust | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/18/15 14:14 |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 12/18/15 14:32 * |
| Re: FW: Documents to be Held In Trust | James Beckish <james.beckish@gmail.com> | anthony@banco.cr <anthony@banco.cr> | 12/18/15 16:08 |
| Re: FW: Caledonian Bank Limited (In Official Liquid | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/18/15 16:57 |
| Re: FW: Documents to be Held In Trust | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 12/18/15 17:14 |
| Re: FW: Documents to be Held In Trust | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, anthony" | 12/18/15 17:28 |
| Re: FW: Documents to be Held In Trust | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/18/15 17:31 |

| | | | |
|---|---|---|---|
| Re: JAD Agreement Final | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/18/15 21:48 |
| Re: JBB Agreement Final | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/18/15 21:48 |
| Fwd: JBB and JAD Consulting | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Ant Dema" | 12/21/15 8:42 * |
| Beckish/DeMaria - Outstanding CSC Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 12/21/15 12:42 * |
| Beckish Agreement - Silver Pointe | Mitchell Mandler <mmandler@smgqlaw.com> | 'James Beckish' <james.beckish@gmail.com> | 12/21/15 17:10 * |
| Re: Beckish Agreement - Silver Pointe | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/21/15 17:23 * |
| Corenet Agreement - Final | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 12/21/15 17:32 * |
| Fwd: Corenet Agreement - Final | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>>, HBM - Rudi" | 12/21/15 17:33 * |
| Re: Corenet Agreement - Final | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/21/15 17:34 |
| Re: Corenet Agreement - Final | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/21/15 17:35 |
| Re: Corenet Agreement - Final | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/21/15 17:40 |
| Re: Beckish/DeMaria - Outstanding CSC Invoice | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 12/21/15 18:00 |
| Executed Agreements | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 12/21/15 19:38 |
| Re: Executed Agreements | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/21/15 20:30 |
| Re: Beckish/DeMaria - Outstanding CSC Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/22/15 8:37 |
| Re: Beckish/DeMaria - Outstanding CSC Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/22/15 9:56 |
| Re: FW: Incoming funds Arrow Tip Marketing Ltd. | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 12/22/15 12:17 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 12/22/15 13:53 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Jennyfer" | 12/22/15 13:57 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 12/22/15 15:08 |
| "Beckish/DeMaria - Francis David Corp. vs. Tidote," | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/22/15 16:53 * |
| "Re: Beckish/DeMaria - Francis David Corp. vs. Tidote," | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 12/22/15 17:03 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 12/22/15 17:04 |
| Re: O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/22/15 17:20 * |
| Re: Incoming funds Arrow Tip Marketing Ltd. | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Anthony" | 12/22/15 18:04 |
| Silver Pointe | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 12/22/15 18:25 |
| Re: Corenet Agreement - Final | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>>, HBM - Rudi" | 12/22/15 19:35 |
| Re: Corenet Agreement - Final | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 12/22/15 19:37 |
| Re: Silver Pointe | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/22/15 19:39 |
| Re: Silver Pointe | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 12/22/15 19:50 |
| Re: Silver Pointe | Mitchell Mandler <mmandler@smgqlaw.com> | "anthony@banco.cr <anthony@banco.cr>, James Beck" | 12/22/15 19:51 |
| Re: Silver Pointe | Mitchell Mandler <mmandler@smgqlaw.com> | "anthony@banco.cr <anthony@banco.cr>, James Beck" | 12/22/15 19:52 |
| Re: Silver Pointe | anthony@banco.cr | Mitchell Mandler <mmandler@smgqlaw.com> | 12/22/15 19:52 |
| no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 12/23/15 0:40 |
| Re: no_subject | anthony@banco.cr | Gonzalo Vargas <gvargas@conjuridica.com> | 12/23/15 0:42 |
| Re: Silver Pointe | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 12/23/15 8:42 |
| Re: Silver Pointe | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 12/23/15 8:42 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/23/15 8:42 |
| Re: Silver Pointe | James Beckish <james.beckish@gmail.com> | anthony@banco.cr | 12/23/15 9:14 |
| Re: Corenet Agreement - Final | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Caha" | 12/23/15 9:42 |
| Re: Corenet Agreement - Final | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/23/15 13:52 |
| Re: Corenet Agreement - Final | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 12/23/15 14:36 |
| Re: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/23/15 15:47 |
| Document for Execution | Mitchell Mandler <mmandler@smgqlaw.com> | 'James Beckish' <james.beckish@gmail.com> | 12/23/15 15:56 * |
| Re: Incoming funds Arrow Tip Marketing Ltd. | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/23/15 16:26 * |
| Conenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/23/15 17:21 |
| Re: Conenet | "Cahan, Richard <RCahan@bplegal.com>" | "Mitchell Mandler <mmandler@smgqlaw.com>, 'James B" | 12/23/15 17:29 |
| FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 12/23/15 19:35 * |
| Re: FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/23/15 23:49 |
| Re: Conenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/23/15 23:52 |
| Re: FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/24/15 11:32 |
| Re: FW: JAD INTERNATIONAL CONSULTING LLC RESOLUTION v | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/24/15 11:34 |
| FW: Beckish/O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 12/24/15 12:42 * |
| Re: FW: Beckish/O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/24/15 13:04 |
| Re: FW: Beckish/O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 12/24/15 13:07 |
| Re: FW: Beckish/O'Grady | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/24/15 13:08 |
| Corporate Resolutions | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/28/15 14:27 |
| Re: Corporate Resolutions | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/28/15 15:10 |
| FW: 1462523-V3-Corenet (00000002) | Mitchell Mandler <mmandler@smgqlaw.com> | 'James Beckish' <james.beckish@gmail.com> | 12/28/15 19:10 * |
| Re: FW: 1462523-V3-Corenet (00000002) | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/29/15 9:50 |
| Re: Conenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Jennyfer M" | 12/29/15 10:06 * |
| Re: Conenet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Cahan" | 12/29/15 11:42 |
| Fwd: JBB Int'l Consulting & JAD Int'l Consulting | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Cahan," | 12/29/15 11:56 * |
| Fwd: JAD Corporate Resolution Final for Execution | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, Ant Dema" | 12/29/15 12:24 * |
| Corenet Holdings Ltd Resolution- Final | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 12/29/15 12:40 * |
| Re: Conenet | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Cahan'" | 12/29/15 16:08 |
| Re: Conenet | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/29/15 16:08 |
| Fwd: JAD Int'l Consulting LLC & JBB Int'l Consult | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Ant Dema" | 12/29/15 16:17 * |
| Fwd: Anthony - 2015 Lamborghini Huracan | anthony@banco.cr | Richard Cahan <RCahan@bplegal.com> | 12/29/15 17:02 |
| Re: Anthony - 2015 Lamborghini Huracan | "Cahan, Richard <RCahan@bplegal.com>" | 'anthony@banco.cr' <anthony@banco.cr> | 12/29/15 17:03 |
| Re: Anthony - 2015 Lamborghini Huracan | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/15 17:11 |
| Re: Anthony - 2015 Lamborghini Huracan | "Cahan, Richard <RCahan@bplegal.com>" | 'Ant Dema' <anthony@banco.cr> | 12/29/15 17:15 |
| Re: Anthony - 2015 Lamborghini Huracan | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/15 17:23 |
| Re: Anthony - 2015 Lamborghini Huracan | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/15 17:30 * |
| Re: Anthony - 2015 Lamborghini Huracan | "Cahan, Richard <RCahan@bplegal.com>" | 'anthony@banco.cr' <anthony@banco.cr> | 12/29/15 17:31 |
| Re: Anthony - 2015 Lamborghini Huracan | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/15 17:35 |
| Re: Anthony - 2015 Lamborghini Huracan | "Cahan, Richard <RCahan@bplegal.com>" | 'anthony@banco.cr' <anthony@banco.cr> | 12/29/15 17:36 |
| Re: Anthony - 2015 Lamborghini Huracan | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 12/29/15 17:39 |
| Re: Anthony - 2015 Lamborghini Huracan | anthony@banco.cr | 'anthony@banco.cr' <anthony@banco.cr> | 12/29/15 17:50 |
| Registration | anthony@banco.cr | Richard Cahan <RCahan@bplegal.com> | 12/29/15 20:51 * |
| Re: Registration | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 12/29/15 22:49 |
| Re: Conenet | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 12/30/15 7:38 |
| Re: Conenet | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/30/15 10:30 |
| Items Required by HBM | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Cahan, " | 12/30/15 10:31 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 12/30/15 11:10 * |
| Corenet and status - IMPORTANT | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Cahan" | 12/30/15 11:17 |
| Fwd: Anthony - 2015 Lamborghini Huracan | anthony@banco.cr | Richard Cahan <RCahan@bplegal.com> | 12/30/15 12:07 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, 'James" | 12/30/15 12:19 |
| Recall: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Mitchell Mandler' <mmandler@smgqlaw.com>, 'James" | 12/30/15 12:21 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Mitchell Mandler' <mmandler@smgqlaw.com>, 'James" | 12/30/15 12:22 |
| Re: Anthony - 2015 Lamborghini Huracan | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 12/30/15 12:24 |
| no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | "Anthony Dema <anthony@banco.cr>, James Beckish" | 12/30/15 12:58 |
| Re: Conenet | "Cahan, Richard <RCahan@bplegal.com>" | "'James Beckish' <james.beckish@gmail.com>, HBM - " | 12/30/15 14:02 |
| Re: Conenet | Mitchell Mandler <mmandler@smgqlaw.com> | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 12/30/15 15:56 |
| Re: Conenet | "Cahan, Richard <RCahan@bplegal.com>" | Mitchell Mandler <mmandler@smgqlaw.com> | 12/30/15 15:59 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 12/30/15 16:06 |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/30/15 16:10 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 12/30/15 16:11 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: Corenet and status - IMPORTANT | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/30/15 16:13 |
| FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/30/15 16:31 |
| Re: FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/30/15 22:08 |
| Re: FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 12/30/15 22:34 |
| Fw: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Cahan, " | 12/31/15 9:09 * |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Cahan, " | 12/31/15 10:52 |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Cahan, " | 12/31/15 11:52 |
| Re: Corenet | anthony@banco.cr | Mitchell Mandler <mmandler@smgqlaw.com> | 12/31/15 11:58 |
| Fwd: Corenet | anthony@banco.cr | - Rudia Mezas Hbm <rudia.mezas@hbmgroup.com> | 12/31/15 12:01 |
| Re: Corenet | anthony@banco.cr | Mitchell Mandler <mmandler@smgqlaw.com> | 12/31/15 12:01 |
| Automatic reply: Corenet | Christina Pons <cpons@smgqlaw.com> | anthony@banco.cr <anthony@banco.cr> | 12/31/15 12:01 |
| Re: Corenet | anthony@banco.cr | anthony@banco.cr <anthony@banco.cr> | 12/31/15 14:34 |
| no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | Anthony Demana <anthony@banco.cr> | 12/31/15 17:07 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/31/15 17:54 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 12/31/15 17:56 |
| FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 12/31/15 17:57 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 12/31/15 19:53 |
| Re: no_subject | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 12/31/15 20:31 |
| Re: VGO Questions | james toner <jamesptoner@gmail.com> | Scarlett Toner <scarlett_toner@yahoo.com> | 1/3/16 6:01 |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/3/16 20:32 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 8:30 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/4/16 10:55 |
| FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/4/16 10:56 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 10:57 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 1/4/16 11:14 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 11:19 |
| FW: Caledonian | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/4/16 15:13 * |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 15:14 |
| FW: Caledonian | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/4/16 16:53 * |
| Re: FW: Caledonian | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 16:57 |
| Re: FW: Caledonian | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/4/16 17:05 |
| Re: Caledonian | Ant Dema <anthony@banco.cr> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 17:12 |
| Re: Caledonian | Mitchell Mandler <mmandler@smgqlaw.com> | "Ant Dema <anthony@banco.cr>, 'James Beckish' <jam" | 1/4/16 17:19 |
| Re: Caledonian | Ant Dema <anthony@banco.cr> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 17:26 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 17:27 |
| Re: Caledonian | Ant Dema <anthony@banco.cr> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 17:27 |
| Re: Caledonian | Mitchell Mandler <mmandler@smgqlaw.com> | "Ant Dema <anthony@banco.cr>, 'James Beckish' <jam" | 1/4/16 17:29 |
| Re: Caledonian | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/4/16 17:30 |
| Re: FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/5/16 20:01 |
| Re: FW: Corenet | Jennyfer Martinez <onix14@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Jennyfer" | 1/5/16 20:17 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> | 1/5/16 20:20 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "Jennyfer Martinez <onix14@gmail.com>, HBM - Rudia " | 1/5/16 20:30 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 1/6/16 8:18 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/6/16 9:06 |
| "Kaufman, Rossin Electronic Statement-01646000" | <krbilling@kaufmanrossin.com> | <anthony@banco.cr> | 1/6/16 9:32 * |
| Re: Downtown Building Wire | James Beckish <james.beckish@gmail.com> | Johnny Vega <jvega@directin.com> | 1/6/16 13:11 |
| Re: Downtown Building Wire | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/6/16 13:13 |
| Re: Downtown Building Wire | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/6/16 13:16 |
| Re: Downtown Building Wire | James Beckish <james.beckish@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/6/16 13:17 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 1/6/16 13:22 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/6/16 13:23 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/6/16 13:30 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Mitch" | 1/6/16 13:30 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/6/16 13:35 |
| Corenet Holdings Ltd – | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 1/6/16 13:47 * |
| Re: Corenet Holdings Ltd - | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/6/16 13:49 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Mitch" | 1/6/16 14:06 * |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/6/16 14:06 * |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/6/16 14:11 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 1/6/16 14:16 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/6/16 14:27 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 1/6/16 20:23 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/6/16 20:30 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/6/16 20:37 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/6/16 20:40 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/6/16 20:45 |
| Fwd: CORENET W-8 | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Cahan, " | 1/6/16 20:49 * |
| Fwd: Request for W-8IMY & W-9 Forms in Support of | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Ant Dema " | 1/6/16 20:50 * |
| Re: CORENET W-8 | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/6/16 20:51 |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Ant Dema " | 1/6/16 20:53 |
| Re: CORENET W-8 | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 1/6/16 20:54 |
| Re: CORENET W-8 | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/6/16 20:55 |
| Re: Request for W-8IMY & W-9 Forms in Support of Acco | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/6/16 21:02 |
| "Fwd: CITA CAUSA 15-004780-0305-PE," | Jennyfer Martinez G <jen@directin.com> | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 1/7/16 16:12 |
| "Re: CITA CAUSA 15-004780-0305-PE," | Johnny Vega <jvega@directin.com> | Jennyfer Martinez G <jen@directin.com> | 1/7/16 16:25 |
| "Re: CITA CAUSA 15-004780-0305-PE," | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <jen@directin.com> | 1/7/16 17:10 |
| "Re: CITA CAUSA 15-004780-0305-PE," | Johnny Vega <jvega@directin.com> | James Beckish <james.beckish@gmail.com> | 1/7/16 18:35 |
| "Re: CITA CAUSA 15-004780-0305-PE," | James Beckish <james.beckish@gmail.com> | Johnny Vega <jvega@directin.com> | 1/7/16 20:18 |
| Update | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Ant Dema" | 1/8/16 15:04 |
| FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/8/16 15:30 * |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/8/16 16:07 |
| Re: Corenet Holdings Ltd - | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/8/16 16:08 * |
| Re: FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/8/16 16:11 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/8/16 16:13 |
| Re: Corenet Holdings Ltd - | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 1/11/16 8:40 * |
| NEW BOARDS | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | "<james.beckish@gmail.com>, <anthony@banco.cr>, '" | 1/11/16 10:15 |
| Re: NEW BOARDS | anthony@banco.cr | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 1/11/16 10:22 |
| Fwd: Corenet Holdings Ltd - | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Cahan, " | 1/11/16 11:12 * |
| Re: Corenet Holdings Ltd - | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/11/16 11:12 |
| Re: Items Required by HBM | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 'James Beckish' <james.beckish@gmail.com> | 1/11/16 15:09 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, HBM - Ru" | 1/11/16 15:32 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 1/11/16 19:17 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/11/16 19:27 |
| Re: Anthony - 2015 Lamborghini Huracan | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 1/11/16 23:05 |
| Re: NEW BOARDS | Johnny Vega <jvega@directin.com> | Ant Dema <anthony@banco.cr> | 1/12/16 13:34 |
| Re: NEW BOARDS | anthony@banco.cr | Johnny Vega <jvega@directin.com> | 1/12/16 13:53 |
| Re: NEW BOARDS | James Beckish <james.beckish@gmail.com> | anthony@banco.cr <anthony@banco.cr> | 1/12/16 13:53 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/12/16 16:40 |

| | | | |
|---|---|---|---|
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/12/16 16:41 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/12/16 18:37 |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/12/16 18:43 |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/12/16 18:47 * |
| Re: Items Required by HBM | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/12/16 21:08 * |
| Re: Items Required by HBM | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/12/16 22:23 |
| FW: Corenet - W-8's for JBB and JAD | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/13/16 10:45 * |
| FW: FW: Corenet - W-8's for JBB and JAD | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/13/16 11:19 |
| Re: FW: Corenet - W-8's for JBB and JAD | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/13/16 12:58 |
| Nevis companies | Alan Cole <acole@sterling-bahamas.com> | "'James Beckish' <james.beckish@gmail.com>, 'Josep" | 1/13/16 15:19 |
| Re: Nevis companies | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 1/13/16 15:41 |
| Re: Nevis companies | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 1/13/16 15:41 |
| Re: Nevis companies | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 1/13/16 15:47 |
| Kaufman Rossin E-Bill | Kaufman Rossin Billing Department <krbilling@kauf | 'anthony@banco.cr' <anthony@banco.cr> | 1/13/16 16:30 * |
| Caledonian Bank Limited (In Official Liquidation) | Karen Williams <KWilliams@solomonharris.com> | Karen Williams <KWilliams@solomonharris.com> | 1/13/16 17:03 * |
| Re: NEW BOARDS | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> | 1/13/16 21:36 |
| Re: Nevis companies | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 1/14/16 8:04 |
| Re: Nevis companies | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/14/16 9:43 |
| Re: Anthony - 2015 Lamborghini Huracan | Ant Dema <anthony@banco.cr> | "Alan Cole <acole@sterling-bahamas.com>, 'James Be" | 1/14/16 10:05 |
| Re: Nevis companies | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/14/16 12:22 |
| Re: Nevis companies | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/14/16 16:27 |
| Re: FW: Corenet - W-8's for JBB and JAD | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/15/16 12:09 |
| Phone Call with Agent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 1/15/16 18:30 |
| Re: Phone Call with Agent | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/15/16 18:33 |
| Re: Phone Call with Agent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/15/16 18:36 |
| Re: Phone Call with Agent | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/16/16 13:01 |
| Re: Phone Call with Agent | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/16/16 13:04 |
| Re: Phone Call with Agent | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/16/16 13:24 |
| Introduction | "Cahan, Richard <RCahan@bplegal.com>" | David Oscar Markus <dmarkus@markuslaw.com) <dma | 1/16/16 13:39 |
| Re: Introduction | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/16/16 13:44 |
| Call With Client | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/16/16 14:01 |
| Re: Introduction | David Oscar Markus <dmarkus@markuslaw.com> | James Beckish <james.beckish@gmail.com> | 1/16/16 14:51 |
| Re: Introduction | James Beckish <james.beckish@gmail.com> | David Oscar Markus <dmarkus@markuslaw.com> | 1/16/16 14:58 |
| Re: Introduction | David Oscar Markus <dmarkus@markuslaw.com> | James Beckish <james.beckish@gmail.com> | 1/16/16 15:12 |
| Re: Introduction | James Beckish <james.beckish@gmail.com> | David Oscar Markus <dmarkus@markuslaw.com> | 1/16/16 15:15 |
| Re: Introduction | David Oscar Markus <dmarkus@markuslaw.com> | James Beckish <james.beckish@gmail.com> | 1/16/16 15:31 |
| Re: Call With Client | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/18/16 11:02 |
| Re: Call With Client | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/18/16 11:14 |
| Call With Client | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 1/18/16 13:11 |
| FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/18/16 13:45 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/18/16 13:46 |
| David Marcus | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 1/19/16 10:00 |
| Re: David Marcus | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/19/16 10:03 |
| Re: David Marcus | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/19/16 10:11 |
| Re: David Marcus | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 1/19/16 10:28 |
| FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/19/16 11:59 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/19/16 12:10 |
| Re: VGO Questions | james toner <jamesptoner@gmail.com> | John Zielinski <john@nejamelaw.com> | 1/19/16 15:29 |
| FW: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/19/16 17:02 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/19/16 20:55 |
| Re: Invoice 10648 .James_Beckish re: Caledonia Bank | James Beckish <james.beckish@gmail.com> | "Christina Pons <cpons@smgqlaw.com>, Ant Dema <ant" | 1/19/16 20:55 |
| Re: Invoice 10648 .James_Beckish re: Caledonia Bank | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 1/20/16 2:14 |
| Re: Invoice 10648 .James_Beckish re: Caledonia Bank | Christina Pons <cpons@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 1/20/16 10:14 |
| Re: FW: Tidote | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/20/16 11:53 |
| FW: Entity Statement - USD | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>" | 1/20/16 16:59 * |
| Re: Entity Statement - USD | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 1/21/16 8:18 |
| FW: Tidote/EMS | James Beckish <james.beckish@gmail.com> | James Beckish <james.beckish@gmail.com> <james. | 1/21/16 10:18 |
| Re: FW: Tidote/EMS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/21/16 10:19 |
| Re: Invoice 10648 .James_Beckish re: Caledonia Bank | Christina Pons <cpons@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 1/21/16 10:55 * |
| Call With Client | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 1/21/16 12:08 |
| Re: Call With Client | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/21/16 12:11 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/21/16 15:02 |
| Fwd: RE: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Mitchell" | 1/21/16 15:05 |
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 1/21/16 16:43 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/21/16 17:56 |
| Re: Corenet | Alan Cole <acole@sterling-bahamas.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/22/16 6:01 * |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 1/22/16 8:34 |
| Re: Corenet | Alan Cole <acole@sterling-bahamas.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/22/16 8:46 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 1/22/16 9:53 |
| Re: Corenet | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Alan Col" | 1/22/16 9:54 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/16 9:55 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/16 9:55 |
| Re: Corenet | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 1/22/16 12:53 |
| Re: Corenet | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 1/22/16 13:00 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole <acole@sterling-bahamas.com>, James Bec" | 1/22/16 13:02 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/22/16 13:05 |
| Re: Corenet | Alan Cole <acole@sterling-bahamas.com> | "Cahan, Richard <RCahan@bplegal.com>, James Bec" | 1/22/16 13:13 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 1/22/16 13:17 |
| Re: Corenet | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 1/22/16 13:17 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Alan Col" | 1/22/16 13:19 |
| Re: Corenet | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 1/22/16 13:22 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 1/22/16 13:23 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | Alan Cole <acole@sterling-bahamas.com> | 1/22/16 13:27 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Alan Cole <acole@sterling-bahamas.com>, James Bec" | 1/22/16 13:29 |
| Re: Corenet | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>, 'Alan Co" | 1/22/16 13:34 |
| Re: Corenet | Alan Cole <acole@sterling-bahamas.com> | James Beckish <james.beckish@gmail.com> | 1/22/16 14:00 |
| Sterling Trustees Payment | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 1/22/16 14:01 |
| Re: NEW BOARDS | Alan Cole <acole@sterling-bahamas.com> <acole@s | Ant Dema <anthony@banco.cr> | 1/22/16 16:41 |
| FW: Corenet | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/22/16 19:00 |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/22/16 19:17 * |
| Re: FW: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/22/16 19:20 * |
| Re: NEW BOARDS | Gonzalo Vargas <gvargas@conjuridica.com> | James Beckish <james.beckish@gmail.com> | 1/23/16 15:08 |
| Re: NEW BOARDS | Johnny Vega <jvega@directin.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 1/23/16 15:12 |
| Re: NEW BOARDS | James Beckish <james.beckish@gmail.com> | Johnny Vega <jvega@directin.com> | 1/23/16 15:55 |
| CHANGE ON THE BOARDS | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <anthony@banco.cr> | 1/25/16 10:27 |
| FW: Corenet - W-8's re-executed for JBB and Jad | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/25/16 11:19 * |
| Re: FW: Corenet - W-8's re-executed for JBB and Jad | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/25/16 11:26 |

| Subject | From | To | Date |
|---|---|---|---|
| Re: FW: Corenet - W-8's re-executed for JBB and Jad | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 1/25/16 11:27 |
| Re: FW: Corenet - W-8's re-executed for JBB and Jad | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/25/16 11:29 |
| Re: CHANGE ON THE BOARDS | Ant Dema <anthony@banco.cr> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 1/25/16 12:12 |
| Re: CHANGE ON THE BOARDS | Gonzalo Vargas <gvargas@conjuridica.com> | Ant Dema <anthony@banco.cr> | 1/25/16 12:18 |
| Re: CHANGE ON THE BOARDS | Gonzalo Vargas <gvargasacosta@me.com> | Ant Dema <anthony@banco.cr> | 1/25/16 19:56 |
| Re: CHANGE ON THE BOARDS | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargasacosta@me.com> | 1/25/16 19:59 |
| Re: CHANGE ON THE BOARDS | Gonzalo Vargas <gvargas@conjuridica.com> | Ant Dema <anthony@banco.cr> | 1/25/16 20:00 |
| Arrow Tip | Mitchell Mandler <mmandler@smgqlaw.com> | "'Cahan, Richard' <RCahan@bplegal.com>" | 1/25/16 20:13 |
| Re: Arrow Tip | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/25/16 20:27 |
| Re: FW: Corenet - W-8's re-executed for JBB and Jad | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/25/16 20:27 |
| Re: Arrow Tip | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mitchell" | 1/26/16 13:14 |
| Why R&D Tax Credit is Better than Ever   \|  News | Kaufman Rossin <krnews@kaufmanrossin.com> | anthony@banco.cr | 1/26/16 15:28 |
| "Beckish/DeMaria  - Becker & Poliakoff, P.A. Invoi" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 1/27/16 10:46 * |
| Re: KYC re Compliance File | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Anthony (anthony@banco.cr)' <anthony@banco.cr>" | 1/27/16 12:03 |
| Re: KYC re Compliance File | Ant Dema <anthony@banco.cr> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 1/27/16 12:15 |
| Re: Arrow Tip | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/28/16 9:50 |
| Re: FW: Corenet - W-8's re-executed for JBB and Jad | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/28/16 9:51 |
| Re: Arrow Tip | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 1/28/16 10:31 |
| Re: Arrow Tip | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/28/16 10:59 |
| Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 1/28/16 16:09 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/28/16 16:40 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 1/29/16 8:24 * |
| Re: Suggested Meeting | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 1/29/16 8:42 |
| Re: Suggested Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/29/16 8:47 |
| Re: Suggested Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/29/16 9:02 |
| Re: Suggested Meeting | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 1/29/16 9:15 |
| Time Share Marketing Client | "Cahan, Richard <RCahan@bplegal.com>" | "Ant Dema <anthony@banco.cr>, Rosen, Gary <GRose" | 1/29/16 10:07 |
| "FW: Arrow Tip Marketing, Ltd." | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 1/29/16 10:14 |
| Time Share | "Cahan, Richard <RCahan@bplegal.com>" | "Anthony (anthony@banco.cr)' <anthony@banco.cr>, " | 2/1/16 13:00 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/1/16 13:08 |
| Re: Time Share | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/1/16 13:32 |
| Re: Coronet | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 2/1/16 13:48 |
| Re: Time Share | "Cahan, Richard <RCahan@bplegal.com>" | "anthony@banco.cr <anthony@banco.cr>, James Beck" | 2/1/16 15:15 |
| Re: Time Share | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/1/16 15:23 |
| Re: Caledonian Trade -invoice for services (IWOV-WSAc | Christopher Young <Christopher.Young@forbeshare.c | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/1/16 16:24 * |
| Re: Caledonian Trade -invoice for services (IWOV-WSAc | James Beckish <james.beckish@gmail.com> | Christopher Young <Christopher.Young@forbeshare.c | 2/1/16 18:33 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/2/16 10:12 |
| FW: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/2/16 16:37 * |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/2/16 16:58 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/2/16 17:21 |
| Re: Caledonian Trade -invoice for services (IWOV-WSAc | Christopher Young <Christopher.Young@forbeshare.c | James Beckish <james.beckish@gmail.com> | 2/2/16 17:55 |
| Automatic reply: Caledonian Trade -invoice for se | Christina Kish <Christina.Kish@forbeshare.com> | anthony@banco.cr <anthony@banco.cr> | 2/2/16 17:58 |
| Re: Caledonian Trade -invoice for services (IWOV-WSAc | anthony@banco.cr | Christopher Young <Christopher.Young@forbeshare.c | 2/2/16 17:58 |
| Kaufman Rossin - 90 Day Alert- 01646000 | Kaufman Rossin Billing Department <krbilling@kauf | anthony@banco.cr <anthony@banco.cr> | 2/3/16 11:30 * |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/3/16 16:27 |
| Re: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/3/16 17:22 * |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/3/16 18:33 |
| FW: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/5/16 16:47 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/5/16 16:51 |
| Re: FW: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/8/16 12:32 |
| Re: FW: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/8/16 12:38 |
| Re: Time Share | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/8/16 13:33 |
| Re: Time Share | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/8/16 13:33 |
| Re: Time Share | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/8/16 13:33 |
| Re: Time Share | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/8/16 13:41 |
| Re: Time Share | "Cahan, Richard <RCahan@bplegal.com>" | Ant Dema <anthony@banco.cr> | 2/8/16 13:41 |
| Re: Time Share | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 2/8/16 13:44 |
| VARIOUS | "Cahan, Richard <RCahan@bplegal.com>" | "Ana <ASuarez@bplegal.com>, James Becki" | 2/8/16 14:22 |
| Time Share--Conference Call Tuesday | "Cahan, Richard <RCahan@bplegal.com>" | "Ramsey, J. David <DRamsey@bplegal.com>, Daughn" | 2/8/16 14:22 |
| Re: Time Share--Conference Call Tuesday | "Daughney, Brian <BDaughney@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Ramsey, J" | 2/8/16 15:35 |
| Re: Time Share--Conference Call Tuesday | "Cahan, Richard <RCahan@bplegal.com>" | "Daughney, Brian <BDaughney@bplegal.com>, Ramse" | 2/8/16 16:38 |
| Time Share Conference Call | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Daughney," | 2/8/16 16:45 |
| Re: VARIOUS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/9/16 11:08 |
| Re: VARIOUS | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/9/16 11:10 |
| Canceled: Time Share Conference Call | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Daughney," | 2/9/16 11:27 |
| Re: Trust/Engagement Funds | james toner <jamesptoner@gmail.com> | anthony@banco.cr | 2/9/16 13:20 |
| Re: Trust/Engagement Funds | anthony@banco.cr | james toner <jamesptoner@gmail.com> | 2/9/16 13:20 |
| Re: Trust/Engagement Funds | Matilda Dovana <dovanaacct@gmail.com> | "<anthony@banco.cr>, 'james toner' <jamesptoner@" | 2/9/16 14:06 |
| Re: Trust/Engagement Funds | John Zielinski <john@nejamelaw.com> | "Matilda Dovana <dovanaacct@gmail.com>, anthony@b" | 2/9/16 14:08 * |
| Re: Trust/Engagement Funds- Wire Complete | Matilda Dovana <dovanaacct@gmail.com> | "'John Zielinski' <john@nejamelaw.com>, <anthony" | 2/9/16 14:20 |
| Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/9/16 15:36 * |
| Fwd: Coronet | James Beckish <james.beckish@gmail.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, Ant Dema" | 2/9/16 15:42 * |
| Beckish/DeMaria - CSC Outstanding Invoices | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> <james. | 2/10/16 11:29 * |
| Re: Corenet | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Mitch" | 2/10/16 14:50 * |
| Re: Corenet | Jennyfer Martinez <onix14@gmail.com> | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 2/10/16 15:14 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez <onix14@gmail.com> | 2/10/16 15:15 |
| Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/11/16 14:16 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/11/16 14:16 |
| Re: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/11/16 14:19 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Mitchell" | 2/11/16 15:21 |
| Re: 2619 W. Orion Ave. Jerry Lai (Investment)--Anthony | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, An" | 2/12/16 9:30 |
| Fwd: RE: Coronet - bECKISH | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish <james.beckish@gmail.com>, Anthony " | 2/12/16 10:37 |
| Fwd: Poder Especial√≠simo | Jordy Candy <jordycandy18@gmail.com> | "James Beckish <james.beckish@gmail.com>, Gonzalo " | 2/12/16 12:08 |
| Re: Poder Especial√≠simo | Gonzalo Vargas <gvargas@conjuridica.com> | Jordy Candy <jordycandy18@gmail.com> | 2/12/16 12:09 |
| Re: Poder Especial√≠simo | Jordy Candy <jordycandy18@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/12/16 12:11 |
| Re: Poder Especial√≠simo | anthony@banco.cr | Gonzalo Vargas <gvargas@conjuridica.com> | 2/12/16 12:23 |
| Re: Poder Especial√≠simo | Jordy Candy <jordycandy18@gmail.com> | anthony@banco.cr | 2/12/16 12:23 |
| Re: Corenet - bECKISH | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/12/16 12:30 |
| Re: Poder Especial√≠simo | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <anthony@banco.cr> | 2/12/16 12:31 |
| Re: Poder Especial√≠simo | Jordy Candy <jordycandy18@gmail.com> | "'Jordy Candy' <jordycandy18@gmail.com>, <anthon" | 2/12/16 12:31 |
| Re: Corenet - bECKISH | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/12/16 12:39 |
| Re: Corenet - Beckish | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/12/16 12:41 |
| Re: Corenet - bECKISH | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/16 12:41 |
| Re: Corenet - Beckish | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/16 13:57 |
| Fwd: Re: Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish <james.beckish@gmail.com>, Anthony " | 2/12/16 14:40 * |
| Re: Poder Especial√≠simo | Gonzalo Vargas <gvargas@conjuridica.com> | Jordy Candy <jordycandy18@gmail.com> | 2/12/16 14:47 |
| Re: Coronet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/12/16 14:52 |

| Subject | From | To | Date/Time |
|---|---|---|---|
| Re: Corenet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com>, Mitchell' | 2/12/16 14:58 |
| Re: Corenet--ESCROW AGREEMENT (ASAP--Michael) | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mitchell' | 2/12/16 15:17 |
| Conference Call RE: RE: Corenet - Beckish | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 2/12/16 15:17 |
| Re: Corenet--ESCROW AGREEMENT (ASAP--Michael) | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/16 15:26 |
| Conference Call - Corenet - Beckish | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Bec | 2/12/16 15:26 |
| Re: Corenet--ESCROW AGREEMENT (ASAP--Michael) | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 2/12/16 15:27 |
| Re: Corenet--ESCROW AGREEMENT (ASAP--Michael) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/16 15:28 |
| Re: Corenet--ESCROW AGREEMENT (ASAP--Michael) | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/12/16 15:30 |
| Re: Corenet--ESCROW AGREEMENT (ASAP--Michael) | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/12/16 15:34 |
| Re: Corenet--ESCROW AGREEMENT (ASAP--Michael) | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/12/16 15:36 |
| Re: Poder Especial/vsimo | Jordy Candy <jordycandy18@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/12/16 16:53 |
| Re: Poder Especial/vsimo | Gonzalo Vargas <gvargas@conjuridica.com> | Jordy Candy <jordycandy18@gmail.com> | 2/12/16 17:02 |
| Re: Poder Especial/vsimo | Jordy Candy <jordycandy18@gmail.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 2/12/16 17:37 |
| Re: Poder Especial/vsimo | anthony@banco.cr | Jordy Candy <jordycandy18@gmail.com> | 2/12/16 18:28 |
| Re: Poder Especial/vsimo | Gonzalo Vargas <gvargas@conjuridica.com> | anthony@banco.cr | 2/12/16 18:32 |
| Re: Poder Especial/vsimo | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <anthony@banco.cr> | 2/12/16 20:10 |
| Running late for call can we do it at. 3 | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/15/16 13:57 |
| Re: Running late for call can we do it at. 3 | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 2/15/16 13:59 |
| Re: Running late for call can we do it at. 3 | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/15/16 14:00 |
| call--ready when you are | Ant Dema <anthony@banco.cr> | James Beckish <james.beckish@gmail.com> <james. | 2/15/16 16:05 |
| Re: Poder Especial/vsimo | Jordy Candy <jordycandy18@gmail.com> | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | 2/15/16 19:14 |
| Re: Poder Especial/vsimo | Gonzalo Vargas <gvargas@conjuridica.com> | Ant Dema <anthony@banco.cr> | 2/15/16 19:15 |
| O'Grady | James Beckish <james.beckish@gmail.com> | Jordy Candy <jordycandy18@gmail.com> | 2/15/16 19:28 |
| Re: O'Grady | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/16/16 10:20 |
| FW: Beckish - Becker & Poliakoff Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 2/16/16 10:21 |
| Beckish/DeMaria - Becker & Poliakoff Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/16/16 11:04 * |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/17/16 17:53 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Mitchell | 2/17/16 17:56 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Schwage" | 2/17/16 18:36 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Schwage" | 2/17/16 18:38 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/17/16 18:40 |
| Re: Corenet | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/17/16 18:42 |
| Coronet Signature Authority | "Cahan, Richard <RCahan@bplegal.com>" | 'HBM - Rudia Mezas' <rudia.mezas@hbmgroup.com> | 2/17/16 18:45 |
| FW: Corenet language | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/17/16 19:26 |
| Re: Corenet language | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/17/16 19:29 |
| Re: Corenet language | anthony@banco.cr | Mitchell Mandler <mmandler@smgqlaw.com> | 2/17/16 19:35 |
| Re: Corenet language | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 2/17/16 23:46 |
| Re: Coronet Signature Authority | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/18/16 7:03 |
| Re: Corenet language | Christina Pons <cpons@smgqlaw.com> | "Mitchell Mandler <mmandler@smgqlaw.com>, 'James B | 2/18/16 10:17 * |
| Re: Corenet language | James Beckish <james.beckish@gmail.com> | Christina Pons <cpons@smgqlaw.com> | 2/18/16 10:18 |
| FW: Corenet language | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/18/16 10:19 * |
| Re: FW: Corenet language | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/18/16 10:22 |
| Re: FW: Corenet language | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/18/16 10:23 |
| FW: Escrow Agreement--Draft | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/19/16 17:01 * |
| Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/19/16 17:23 |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Antho" | 2/19/16 17:56 |
| Coronet | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/19/16 20:37 |
| "FW: Corenet, Bckish, JAD, JBB" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Antho" | 2/22/16 13:48 * |
| Re: Corenet | James Beckish <james.beckish@gmail.com> | "mmandler@smgqlaw.com <mmandler@smgqlaw.com>, J" | 2/22/16 13:50 |
| "FW: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/22/16 13:51 |
| "Re: FW: Corenet, Beckish, JAD, JBB" | James Beckish <james.beckish@gmail.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/22/16 14:44 |
| "Re: FW: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/22/16 14:53 |
| "Re: FW: Corenet, Beckish, JAD, JBB" | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/22/16 14:54 |
| "Re: FW: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/22/16 15:00 |
| "Re: FW: Corenet, Beckish, JAD, JBB" | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/22/16 15:01 |
| "Re: FW: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/22/16 15:06 |
| "Re: FW: Corenet, Beckish, JAD, JBB" | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/22/16 15:11 |
| Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | James.Beckish@gmail.com <James.Beckish@gmail.co | 2/22/16 16:58 * |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 2/22/16 16:59 |
| FW: O'Grady - Confidential Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/23/16 11:36 * |
| "FW: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/24/16 16:54 * |
| "FW: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/24/16 20:27 |
| "Re: Corenet, Beckish, JAD, JBB" | "Cahan, Richard <RCahan@bplegal.com>" | Mitchell Mandler <mmandler@smgqlaw.com> | 2/24/16 20:33 |
| "Re: Corenet, Beckish, JAD, JBB" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/24/16 21:16 |
| "Re: Corenet, Beckish, JAD, JBB" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/24/16 21:16 |
| "Re: Corenet, Beckish, JAD, JBB" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/24/16 21:19 |
| Kaufman Rossin Group Concludes Sale of Global Fun | Kaufman Rossin <krnews@kaufmanrossin.com> | anthony@banco.cr | 2/25/16 10:13 |
| FW: Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | James.Beckish@gmail.com <James.Beckish@gmail.co | 2/25/16 10:21 * |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "Schwager, Michael <MSchwager@bplegal.com>, Jam" | 2/25/16 10:26 |
| Re: Escrow Agreement | Ant Dema <anthony@banco.cr> | "Schwager, Michael <MSchwager@bplegal.com>" | 2/25/16 12:09 |
| Re: Escrow Agreement | Ant Dema <anthony@banco.cr> | "Schwager, Michael <MSchwager@bplegal.com>" | 2/25/16 12:09 |
| BECKISH Escrow Agreement | Christina Pons <cpons@smgqlaw.com> | James.Beckish@gmail.com <James.Beckish@gmail.co | 2/25/16 12:25 * |
| Re: BECKISH Escrow Agreement | James Beckish <james.beckish@gmail.com> | Christina Pons <cpons@smgqlaw.com> | 2/25/16 12:38 |
| Re: BECKISH Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Christin" | 2/25/16 12:38 * |
| Re: FW: Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/25/16 13:23 |
| Re: FW: Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/25/16 14:18 * |
| Re: FW: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 2/25/16 14:20 |
| Claim against US SEC | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 2/25/16 14:21 |
| Re: Claim against US SEC | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/25/16 14:27 |
| Re: FW: Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/25/16 14:27 |
| Re: Claim against US SEC | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/25/16 15:19 |
| Re: FW: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 2/25/16 15:21 |
| Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | James.Beckish@gmail.com <James.Beckish@gmail.co | 2/25/16 17:28 * |
| FW: Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | James.Beckish@gmail.com <James.Beckish@gmail.co | 2/26/16 10:50 * |
| Re: Escrow Agreement | anthony@banco.cr | "Schwager, Michael <MSchwager@bplegal.com>" | 2/26/16 10:56 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 2/26/16 10:57 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/26/16 11:04 |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/16 11:05 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/26/16 11:07 |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/16 11:10 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/26/16 11:12 * |
| "$$: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | "'James Beckish' <james.beckish@gmail.com>, Antho" | 2/26/16 11:31 |
| "Re: $$: Corenet, Beckish, JAD, JBB" | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/26/16 11:35 |
| "Re: $$: Corenet, Beckish, JAD, JBB" | Mitchell Mandler <mmandler@smgqlaw.com> | James Beckish <james.beckish@gmail.com> | 2/26/16 11:35 |
| "Re: $$: Corenet, Beckish, JAD, JBB" | James Beckish <james.beckish@gmail.com> | Mitchell Mandler <mmandler@smgqlaw.com> | 2/26/16 11:36 |

| Subject | From | To | Date |
|---|---|---|---|
| Fwd: Beckish/DeMaria - Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/26/16 11:38 * |
| Re: Beckish/DeMaria - Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/16 11:39 |
| Fwd: Beckish/DeMaria - Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 2/26/16 11:40 * |
| Re: Beckish/DeMaria - Escrow Agreement | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 2/26/16 11:40 |
| Re: Beckish/DeMaria - Escrow Agreement | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 2/26/16 12:29 |
| Re: Beckish/DeMaria - Escrow Agreement | James Beckish <james.beckish@gmail.com> | Jennyfer Martinez G <jen@directin.com> | 2/26/16 13:11 |
| Re: Beckish/DeMaria - Escrow Agreement | anthony@banco.cr | Jennyfer Martinez G <jen@directin.com> | 2/26/16 13:40 |
| Re: Beckish/DeMaria - Escrow Agreement | NoReply@bplegal.com <NoReply@bplegal.com> | anthony@banco.cr <anthony@banco.cr> | 2/26/16 13:40 * |
| Re: Beckish/DeMaria - Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "anthony@banco.cr <anthony@banco.cr>, Jennyfer M" | 2/26/16 13:43 |
| Re: Beckish/DeMaria - Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/16 13:46 |
| Re: Beckish/DeMaria - Escrow Agreement | Jennyfer Martinez G <jen@directin.com> | James Beckish <james.beckish@gmail.com> | 2/26/16 13:57 * |
| Re: Beckish/DeMaria - Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | "Jennyfer Martinez G <jen@directin.com>, James Bec" | 2/26/16 13:59 |
| Re: Beckish/DeMaria - Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 2/26/16 14:00 |
| Re: Beckish/DeMaria - Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 2/26/16 14:01 |
| Re: Beckish/DeMaria - Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "Jennyfer Martinez G <jen@directin.com>, Schwager," | 2/26/16 14:11 |
| Re: Beckish/DeMaria - Escrow Agreement | Jennyfer Martinez G <jen@directin.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/16 14:11 |
| Re: Beckish/DeMaria - Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Schwage" | 2/26/16 14:13 |
| Re: Beckish/DeMaria - Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/26/16 14:14 |
| FW: Tidote/EMS | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 2/26/16 18:38 |
| Re: FW: Tidote/EMS | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/26/16 18:39 |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/27/16 12:02 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/27/16 12:07 |
| Re: Escrow Agreement | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 2/27/16 12:10 |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 2/27/16 12:12 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 2/27/16 12:31 |
| Re: Escrow Agreement | Mitchell Mandler <mmandler@smgqlaw.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/27/16 12:52 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | Mitchell Mandler <mmandler@smgqlaw.com> | 2/27/16 12:58 |
| Re: Escrow Agreement | Christina Pons <cpons@smgqlaw.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/27/16 13:22 |
| Beckish Invoice | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Anthony " | 2/29/16 16:37 * |
| Re: Beckish Invoice | James Beckish <james.beckish@gmail.com> | Christina Pons <cpons@smgqlaw.com> | 2/29/16 16:42 |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/29/16 16:48 |
| Re: Beckish Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 2/29/16 16:48 |
| Re: Beckish Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/29/16 16:50 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/29/16 16:50 |
| Re: Beckish Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 2/29/16 16:51 |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 2/29/16 16:51 |
| Re: Escrow Agreement | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Schwage" | 3/1/16 11:05 |
| FW: Re: O'Grady - Confidential Settlement Agreeme | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/1/16 14:16 * |
| Re: Escrow Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/1/16 15:03 |
| Re: Escrow Agreement | "Schwager, Michael <MSchwager@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 3/1/16 15:05 |
| FW: Sterling Wire Instructions | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/1/16 15:34 |
| Re: Sterling Wire Instructions | "Cahan, Richard <RCahan@bplegal.com>" | "Alan Cole' <acole@sterling-bahamas.com>, Schwag" | 3/1/16 15:35 |
| Re: Forbes Hare Wire Instructions | "Cahan, Richard <RCahan@bplegal.com>" | "Schwager, Michael <MSchwager@bplegal.com>, Sim" | 3/1/16 17:32 * |
| Re: Forbes Hare Wire Instructions | Simon Courtney <Simon.Courtney@forbeshare.c | "Cahan, Richard <RCahan@bplegal.com>, Schwager," | 3/1/16 15:52 * |
| Re: Forbes Hare Wire Instructions | "Schwager, Michael <MSchwager@bplegal.com>" | "Simon Courtney <Simon.Courtney@forbeshare.com>," | 3/1/16 16:07 |
| Re: Forbes Hare Wire Instructions | Christopher Young <Christopher.Young@forbeshare.c | "Schwager, Michael <MSchwager@bplegal.com>, Cahan, " | 3/1/16 16:13 * |
| Re: Beckish Invoice | "Schwager, Michael <MSchwager@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 3/1/16 16:28 * |
| Re: Beckish Invoice | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 3/1/16 16:30 |
| FW: Various Matters | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/1/16 16:36 |
| Re: FW: Various Matters | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/1/16 16:36 |
| Re: Beckish Invoice | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/1/16 16:37 |
| Re: Beckish Invoice | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 3/1/16 16:38 |
| Re: Beckish Invoice | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/1/16 16:39 |
| Re: Beckish Invoice | Mitchell Mandler <mmandler@smgqlaw.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 3/1/16 16:46 |
| Re: Beckish Invoice | "Cahan, Richard <RCahan@bplegal.com>" | Mitchell Mandler <mmandler@smgqlaw.com> | 3/1/16 16:47 |
| B&P invoice & Status Update | James Beckish <james.beckish@gmail.com> | James.Beckish@gmail.com <James.Beckish@gmail.co | 3/1/16 17:32 * |
| Re: B&P invoice & Status Update | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/1/16 17:44 |
| Re: B&P invoice & Status Update | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 3/1/16 17:48 |
| Status Update | "Schwager, Michael <MSchwager@bplegal.com>" | James.Beckish@gmail.com <James.Beckish@gmail.co | 3/2/16 14:02 |
| Re: Status Update | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 3/2/16 14:21 |
| Re: Status Update | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Schwage" | 3/2/16 14:30 |
| Re: FW: Various Matters | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/2/16 16:09 |
| BANK STATEMENTS FW: Re: O'Grady - Confidential Se | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/2/16 16:26 * |
| Re: Status Update | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/2/16 17:26 |
| Re: BANK STATEMENTS FW: Re: O'Grady - Confidential Se | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 3/2/16 18:40 |
| Re: Status Update | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/2/16 18:54 |
| Re: Status Update | "Schwager, Michael <MSchwager@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/2/16 18:54 |
| Re: Status Update | James Beckish <james.beckish@gmail.com> | "Schwager, Michael <MSchwager@bplegal.com>" | 3/2/16 18:55 |
| Re: BANK STATEMENTS FW: Re: O'Grady - Confidential Se | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 3/3/16 12:26 |
| Re: BANK STATEMENTS FW: Re: O'Grady - Confidential Se | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/3/16 13:58 |
| Re: BANK STATEMENTS FW: Re: O'Grady - Confidential Se | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/3/16 14:03 |
| FW: O'Grady - Confidential Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/4/16 16:42 |
| Re: FW: Various Matters | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/4/16 19:56 |
| Re: Various Matters | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/4/16 20:47 |
| Re: Various Matters | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/4/16 21:07 |
| Re: Various Matters | anthony@banco.cr | "Cahan, Richard <RCahan@bplegal.com>" | 3/4/16 21:52 |
| FW: O'Grady - Confidential Settlement Agreement | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/6/16 12:38 * |
| Re: FW: O'Grady - Confidential Settlement Agreement | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/6/16 12:38 |
| "Kaufman, Rossin Electronic Statement-01646000" | <krbilling@kaufmanrossin.com> | <anthony@banco.cr> | 3/7/16 9:25 * |
| Fwd: Beckish/DeMaria - Singerman | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 3/7/16 9:32 * |
| Re: Beckish/DeMaria - Singerman | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/7/16 9:36 |
| Escrow Balance | "Schwager, Michael <MSchwager@bplegal.com>" | James.Beckish@gmail.com <James.Beckish@gmail.co | 3/7/16 12:18 * |
| Fwd: Escrow Balance | "Cahan, Richard <RCahan@bplegal.com>" | "Mr. James B. Beckish <james.beckish@gmail.com>," | 3/7/16 12:27 * |
| "Corenet 2800 Investments, LLC - Annual Report Ren" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 3/7/16 12:30 * |
| "Re: Corenet 2800 Investments, LLC - Annual Report Ren" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/7/16 13:07 |
| Re: Escrow Balance | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/7/16 13:08 |
| "Corenet 5304 Investments, LLC and Corenet 5204 In" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 3/7/16 13:10 * |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/7/16 13:36 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | James Beckish <james.beckish@gmail.com> | "James Beckish' <james.beckish@gmail.com>, Suare" | 3/7/16 13:45 |
| "Re: Corenet 2800 Investments, LLC - Annual Report Ren" | "Cahan, Richard <RCahan@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 3/7/16 13:45 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | James Beckish <james.beckish@gmail.com> | "James Beckish' <james.beckish@gmail.com>, Suare" | 3/7/16 13:50 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish' <james.beckish@gmail.com>" | 3/7/16 13:54 |
| "Elite Auto Selection, LLC - Annual Report Renewal" | "Suarez, Ana <ASuarez@bplegal.com>" | Anthony@banco.cr <Anthony@banco.cr> | 3/7/16 14:25 * |
| "Re: Corenet 2800 Investments, LLC - Annual Report Ren" | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 3/7/16 14:33 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, 'James Bec" | 3/7/16 14:33 |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/7/16 14:33 |
| "Re: Corenet 2800 Investments, LLC - Annual Report Ren" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/7/16 14:34 |

| Subject | From | To | Date | |
|---|---|---|---|---|
| no_subject | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/7/16 14:39 | * |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/7/16 14:57 | |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>, jen <jen@dir" | 3/8/16 10:53 | |
| no_subject | Ant Dema <anthony@banco.cr> | Javier Gutierrez <gutierj@ceocr.org> | 3/8/16 10:53 | |
| no_subject | Ant Dema <anthony@banco.cr> | Javier Gutierrez <gutierj@ceocr.org> | 3/8/16 10:53 | |
| "Re: Corenet 2800 Investments, LLC - Annual Report Ren" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/8/16 10:54 | |
| no_subject | Ant Dema <anthony@banco.cr> | Javier Gutierrez <gutierj@ceocr.org> | 3/8/16 10:54 | |
| no_subject | Ant Dema <anthony@banco.cr> | Javier Gutierrez <gutierj@ceocr.org> | 3/8/16 10:54 | |
| no_subject | Ant Dema <anthony@banco.cr> | Javier Gutierrez <gutierj@ceocr.org> | 3/8/16 10:54 | |
| "Re: Corenet 2800 Investments, LLC - Annual Report Ren" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/8/16 10:59 | |
| "Re: Corenet 2800 Investments, LLC - Annual Report Ren" | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 3/8/16 11:02 | * |
| Re: no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | Ant Dema <anthony@banco.cr> | 3/8/16 11:04 | |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, jen <jen" | 3/8/16 11:30 | * |
| "Beckish/DeMaria - Corenet 2800, Corenet 5204 and " | "Suarez, Ana <ASuarez@bplegal.com>" | "Beckish1@hotmail.com <Beckish1@hotmail.com>, A" | 3/8/16 16:27 | * |
| Re: Holland case | james toner <jamesptoner@gmail.com> | Eric Barker <eric@nejamelaw.com> | 3/8/16 17:43 | |
| Re: no_subject | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/8/16 18:57 | |
| Re: no_subject | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/8/16 22:44 | |
| Re: no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | Ant Dema <anthony@banco.cr> | 3/8/16 22:57 | |
| Re: no_subject | Javier Gutierrez <gutierj@ceocr.org> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/8/16 23:12 | |
| Re: no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | Javier Gutierrez <gutierj@ceocr.org> | 3/8/16 23:44 | |
| Re: no_subject | Javier Gutierrez <gutico@me.com> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/8/16 23:48 | |
| Re: no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | Ant Dema <anthony@banco.cr> | 3/9/16 8:43 | |
| Re: no_subject | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/9/16 8:53 | |
| Re: no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | Ant Dema <anthony@banco.cr> | 3/9/16 9:06 | |
| Re: no_subject | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/9/16 9:08 | |
| Re: no_subject | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/9/16 9:09 | |
| Re: no_subject | Ant Dema <anthony@banco.cr> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/9/16 9:16 | |
| Re: no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | Ant Dema <anthony@banco.cr> | 3/9/16 9:23 | |
| Re: no_subject | Javier Gutierrez <gutierj@ceocr.org> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/9/16 9:45 | |
| Re: no_subject | Javier Gutierrez <gutierj@ceocr.org> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/9/16 9:45 | |
| Re: no_subject | anthony@banco.cr | Javier Gutierrez <gutierj@ceocr.org> | 3/9/16 9:50 | |
| Re: no_subject | Javier Gutierrez <gutierj@ceocr.org> | anthony@banco.cr <anthony@banco.cr> | 3/9/16 9:52 | |
| Re: no_subject | anthony@banco.cr | Javier Gutierrez <gutierj@ceocr.org> | 3/9/16 10:02 | |
| FW: EMS-Various Merchant Account Issues | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/9/16 13:09 | * |
| FW: EMS-Various Merchant Account Issues | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/9/16 14:32 | * |
| Re: FW: EMS-Various Merchant Account Issues | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/9/16 14:32 | |
| Re: no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | Javier Gutierrez <gutierj@ceocr.org> | 3/10/16 16:10 | |
| Re: no_subject | anthony@banco.cr | Gonzalo Vargas <gvargas@conjuridica.com> | 3/10/16 16:19 | |
| Re: no_subject | Javier Gutierrez <gutierj@ceocr.org> | Gonzalo Vargas <gvargas@conjuridica.com> | 3/10/16 16:19 | |
| Re: no_subject | Gonzalo Vargas <gvargas@conjuridica.com> | Javier Gutierrez <gutierj@ceocr.org> | 3/10/16 16:24 | |
| Dissolving Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/11/16 2:22 | |
| WESTERN UNION SCREEN!! | Lic. Gonzalo Vargas <gvargas@conjuridica.com> | <anthony@banco.cr> | 3/11/16 13:41 | |
| Fwd: Western Union: Transfer status information | Gonzalo Vargas <gvargas@conjuridica@me.com> | Anthony Demaria <anthony@banco.cr> | 3/11/16 21:52 | |
| Assignment of Buy Back Letter | James Beckish <james.beckish@gmail.com> | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, Ant" | 3/14/16 14:05 | |
| Re: FW: EMS-Various Merchant Account Issues | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/14/16 14:06 | |
| Re: EMS-Various Merchant Account Issues | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/14/16 14:10 | |
| Re: EMS-Various Merchant Account Issues | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/14/16 14:14 | |
| Re: Assignment of Buy Back Letter | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'James Beckish' <james.beckish@gmail.com>, 'Ant D" | 3/14/16 16:39 | |
| Referral | anthony@banco.cr | Richard Kahaun <rcahan@bplegal.com> | 3/14/16 19:48 | |
| Re: Referral | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 3/14/16 22:42 | |
| Re: Assignment of Buy Back Letter | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 3/15/16 9:42 | |
| Re: Assignment of Buy Back Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 9:46 | |
| Re: Dissolving Trusts | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 3/15/16 10:25 | |
| Re: FW: EMS-Various Merchant Account Issues | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/15/16 10:29 | |
| Re: Dissolving Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 10:30 | |
| Re: Dissolving Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 10:30 | |
| Re: FW: EMS-Various Merchant Account Issues | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 12:24 | |
| FW: EMS-Various Merchant Account Issues | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/15/16 12:31 | |
| Re: FW: EMS-Various Merchant Account Issues | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/15/16 12:52 | |
| Re: FW: EMS-Various Merchant Account Issues | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 13:21 | |
| Re: Referral | Ant Dema <anthony@banco.cr> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 14:17 | |
| Fwd: FIVE STAR | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/15/16 14:41 | * |
| Re: FIVE STAR | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/15/16 15:09 | * |
| Re: FIVE STAR | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 15:10 | |
| Dissolution of Trusts | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com>, Cahan, R" | 3/15/16 15:21 | |
| Re: Assignment of Buy Back Letter | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 15:23 | |
| "FW: Beckish/DeMaria - Corenet 2800, Corenet 5204 " | "Suarez, Ana <ASuarez@bplegal.com>" | "Beckish1@hotmail.com <Beckish1@hotmail.com>, A" | 3/15/16 15:32 | * |
| "Re: Beckish/DeMaria - Corenet 2800, Corenet 5204 and " | anthony@banco.cr | "Suarez, Ana <ASuarez@bplegal.com>" | 3/15/16 15:46 | |
| "Re: Beckish/DeMaria - Corenet 2800, Corenet 5204 and " | "Cahan, Richard <RCahan@bplegal.com>" | anthony@banco.cr <anthony@banco.cr> | 3/15/16 15:46 | |
| "Re: Beckish/DeMaria - Corenet 2800, Corenet 5204 and " | James Beckish <james.beckish@gmail.com> | Ant Dema <anthony@banco.cr> | 3/15/16 15:59 | |
| "Re: Corenet 5304 Investments, LLC and Corenet 5204 In" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 16:00 | |
| "Re: Beckish/DeMaria - Corenet 2800, Corenet 5204 and " | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 3/15/16 16:18 | |
| "Re: Beckish/DeMaria - Corenet 2800, Corenet 5204 and " | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/15/16 16:51 | |
| Re: Dissolution of Trusts | Alan Cole <acole@sterling-bahamas.com> | "James Beckish <james.beckish@gmail.com>, Cahan, " | 3/15/16 17:05 | |
| Re: FW: EMS-Various Merchant Account Issues | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/15/16 17:29 | |
| Re: Dissolution of Trusts | Alan Cole <acole@sterling-bahamas.com> | Alan Cole <acole@sterling-bahamas.com> | 3/15/16 17:39 | |
| Re: Dissolution of Trusts | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 3/16/16 6:54 | |
| FW: DeLang Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/16/16 11:07 | * |
| Re: FW: DeLang Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 13:40 | |
| Re: FW: DeLang Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/16/16 13:42 | |
| Re: FW: DeLang Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 13:42 | |
| Re: FW: DeLang Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 3/16/16 13:43 | |
| Re: FW: DeLang Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 3/16/16 14:16 | |
| Re: Dissolution of Trusts | James Beckish <james.beckish@gmail.com> | Alan Cole <acole@sterling-bahamas.com> | 3/16/16 14:24 | |
| Re: DeLang Invoice | "Cahan, Richard <RCahan@bplegal.com>" | "Suarez, Ana <ASuarez@bplegal.com>" | 3/16/16 14:32 | |
| Re: FW: DeLang Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 14:42 | |
| Re: Dissolution of Trusts | Alan Cole <acole@sterling-bahamas.com> | 'James Beckish' <james.beckish@gmail.com> | 3/16/16 14:42 | |
| Re: FW: DeLang Invoice | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 15:04 | * |
| Re: FW: DeLang Invoice | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/16/16 15:25 | |
| Beckish/DeMaria - Becker & Poliakoff Invoice | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 3/16/16 17:15 | * |
| Re: Dissolving Trusts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/16/16 19:55 | |
| Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 12:27 | * |
| Re: Quick Contract Needed | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 3/17/16 13:27 | |
| Re: Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 13:32 | |
| MARTINEZ - LAMROL CONSULTING - ASSIGNMENT OF RIGH | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/17/16 14:50 | * |
| "Lamrol Consulting, Ltd. - Assignment of Rights in" | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 3/17/16 15:01 | * |

| | | | |
|---|---|---|---|
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/17/16 15:58 |
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 3/17/16 16:32 |
| Reach out to CCBill Please | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 17:30 * |
| Re: Quick Contract Needed | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/17/16 17:57 |
| Re: Reach out to CCBill Please | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 3/17/16 18:18 |
| Fwd: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/17/16 18:57 * |
| "Re: $9,900.00    B15622    36242    FW: INCOMING Fu" | "Cahan, Richard <RCahan@bplegal.com>" | "Raimondi, Diane <DRAIMOND@bplegal.com>, Suarez" | 3/18/16 9:51 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/18/16 11:28 |
| Re: FW: 2014 BENTLEY GT DEAL | "Daughney, Brian <BDaughney@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, Cahan, " | 3/18/16 11:50 |
| Re: FW: 2014 BENTLEY GT DEAL | "Daughney, Brian <BDaughney@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Cahan, " | 3/18/16 13:09 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 3/18/16 13:13 |
| FW: Beckish/CCBill | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish (james.beckish@gmail.com) <james." | 3/18/16 13:14 * |
| Re: FW: Beckish/CCBill | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/18/16 13:16 |
| Re: FW: Beckish/CCBill | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Suarez," | 3/18/16 13:20 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/18/16 13:23 |
| Re: FW: Beckish/CCBill | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/18/16 13:37 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 3/18/16 13:39 |
| Re: FW: Beckish/CCBill | "Suarez, Ana <ASuarez@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>, James Beck" | 3/18/16 14:10 |
| Re: FW: Beckish/CCBill | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/18/16 14:18 |
| Re: FW: Beckish/CCBill | "Suarez, Ana <ASuarez@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/18/16 14:19 * |
| Re: FW: Beckish/CCBill | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/18/16 14:21 |
| Re: FW: 2014 BENTLEY GT DEAL | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/18/16 15:08 * |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 3/18/16 15:11 |
| Re: FW: Beckish/CCBill | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/18/16 22:14 * |
| Re: FW: 2014 BENTLEY GT DEAL | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/21/16 12:25 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 3/21/16 12:28 |
| Re: FW: 2014 BENTLEY GT DEAL | "Daughney, Brian <BDaughney@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/21/16 12:59 |
| Re: FW: 2014 BENTLEY GT DEAL | James Beckish <james.beckish@gmail.com> | "Daughney, Brian <BDaughney@bplegal.com>" | 3/21/16 13:07 |
| Beckish - O'Grady | "Suarez, Ana <ASuarez@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 3/21/16 18:22 * |
| Re: Beckish - O'Grady | James Beckish <james.beckish@gmail.com> | "Suarez, Ana <ASuarez@bplegal.com>" | 3/21/16 18:26 |
| FW: EndTaxProblems.com/O'Grady - Five Star Return | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/22/16 15:23 * |
| Re: FW: EndTaxProblems.com/O'Grady - Five Star Return | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/22/16 15:25 |
| Re: FW: EndTaxProblems.com/O'Grady - Five Star Return | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/22/16 15:27 |
| Re: FW: FIVE STAR | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 13:27 |
| Re: FW: FIVE STAR | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/23/16 13:48 * |
| Re: Reach out to CCBill Please | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 14:38 |
| Re: Reach out to CCBill Please | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/23/16 16:44 * |
| Re: Reach out to CCBill Please | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 16:46 |
| Re: Following up on Accounts | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Anthony" | 3/23/16 16:55 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 17:01 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 17:17 |
| Re: Following up on Accounts | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Daumy, " | 3/23/16 17:22 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 17:25 * |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 17:26 * |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/23/16 18:43 |
| ID Theft Tops 2016,Äôs List of Tax Scams  |  News f | Kaufman Rossin <knews@kaufmanrossin.com> | anthony@banco.cr | 3/24/16 10:35 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/24/16 13:21 |
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/24/16 13:22 |
| "FW: Commerce Gift Incentives, Inc. - CCBill Accou" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/24/16 15:17 * |
| Re: Following up on Accounts | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/24/16 15:19 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/24/16 15:20 |
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, HBM - Ru" | 3/24/16 15:22 |
| Fwd: HMS MIDs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>, Ant Dema <" | 3/24/16 15:22 |
| Re: HMS MIDs | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>, Ant Dema" | 3/24/16 15:50 |
| Re: HMS MIDs | "Cahan, Richard <RCahan@bplegal.com>" | "Daumy, Aniuska <ADaumy@bplegal.com>, James Bec" | 3/24/16 16:37 |
| Re: HMS MIDs | "Daumy, Aniuska <ADaumy@bplegal.com>" | "Cahan, Richard <RCahan@bplegal.com>" | 3/24/16 16:40 |
| Re: HMS MIDs | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/24/16 16:41 |
| Re: HMS MIDs | "Cahan, Richard <RCahan@bplegal.com>" | "James Beckish <james.beckish@gmail.com>" | 3/24/16 17:15 |
| Re: Following up on Accounts | James Beckish <james.beckish@gmail.com> | "James Beckish <james.beckish@gmail.com>, Daumy, " | 3/24/16 17:19 |
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | "'Cahan, Richard' <RCahan@bplegal.com>, 'James B" | 3/24/16 19:28 |
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | "Cahan, Richard <RCahan@bplegal.com>" | HBM - Rudia Mezas <rudia.mezas@hbmgroup.com> | 3/24/16 19:30 |
| "Re: Lamrol Consulting, Ltd. - Assignment of Rights in" | "Cahan, Richard <RCahan@bplegal.com>" | "HBM - Rudia Mezas <rudia.mezas@hbmgroup.com>, 'Ja" | 3/25/16 10:00 |
| "FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/25/16 13:16 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 13:27 |
| "FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish (james.beckish@gmail.com) <james. | 3/25/16 16:05 |
| FW: Letter to Christina Fox re PACE FDR Merchant | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 17:36 |
| "Re: FW: Letter to Christina Fox re PACE FDR Merchant | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 17:37 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/25/16 18:20 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 18:23 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/25/16 18:25 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/25/16 18:47 |
| Re: Letter to Christina Fox re PACE FDR Merchant Acco | anthony@banco.cr | James Beckish <james.beckish@gmail.com> | 3/25/16 19:15 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | "Cahan, Richard <RCahan@bplegal.com>" | James Beckish <james.beckish@gmail.com> | 3/28/16 9:46 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/28/16 10:23 |
| "Re: FW: Commerce Gift Incentives, Inc. (""Commerce Gif" | James Beckish <james.beckish@gmail.com> | "Cahan, Richard <RCahan@bplegal.com>" | 3/28/16 13:30 |